

**Aurora Detention Center**

Generated: 12/12/12 09:40

## Man-Days Billing Report Status Detail Alpha
### Report Dates: 11/1/2012 - 11/30/2012

| ICE Id | NAME | S Type | Gdr | Nation | Bill | Crim | Class | Status | Start Dt | End Dt | Days Counted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | ABDURAHMAN, RIOR | ICE | M | ETHI | O57 | | | | 06/26/12 | | 30 |
| | ABREGO-AYALA, WILMER | ICE | M | HON | O57 | | | | 11/21/12 | 11/27/12 | 6 |
| | ABURTO-RAMOS, DANIEL | ICE | M | MEX | O57 | | | | 09/24/12 | | 30 |
| | ACEVEDO-RODRIGUEZ, SALVADOR | ICE | M | MEX | O57 | | | | 10/18/12 | 11/08/12 | 7 |
| | ACHANA-SUASO, CARLOS | ICE | M | HON | O57 | | | | 11/08/12 | 11/29/12 | 21 |
| | ACOSTA-MEJIA, ABRAHAM | ICE | M | MEX | O57 | | | | 10/17/12 | 11/16/12 | 15 |
| | ACOSTA-RODRIGUEZ, JOSE | ICE | M | MEX | O57 | | | | 09/21/12 | | 30 |
| | ACUNA-PAYAN, ADAN | ICE | M | MEX | O57 | | | | 10/31/12 | | 30 |
| | ADAME-ALARCON, ALVARO | ICE | M | MEX | O57 | | | | 11/26/12 | | 5 |
| | ADBULLE, HASSAN | ICE | M | FIN | O57 | | | | 11/28/12 | 11/29/12 | 1 |
| | AGIC, EDIN | ICE | M | BOSN | O57 | | | | 06/27/12 | | 30 |
| | AGUILAR-ARREDONDO, JESUS | ICE | M | MEX | O57 | | | | 09/13/12 | | 30 |
| | AGUILAR-CHAVEZ, ROBERTO | ICE | M | MEX | O57 | | | | 11/21/12 | 11/27/12 | 6 |
| | AGUILERA-RODRIGUEZ, DIANA | ICE | F | MEX | O57 | | | | 11/07/12 | 12/11/12 | 24 |
| | AGUIRRE, MARCELO ECHEVERRIA | ICE | M | MEX | O57 | | | | 11/07/12 | 11/09/12 | 2 |
| | AGUIRRE-ZICARI, JAVIER | ICE | M | MEX | O57 | | | | 10/07/12 | 11/21/12 | 20 |
| | AGUSTIN-PINEDA, HEMEGILDO | ICE | M | MEX | O57 | | | | 11/30/12 | 12/04/12 | 1 |
| | AJCHE-BAQUIAX, CORNELIO | ICE | M | GUAT | O57 | | | | 11/08/12 | 11/20/12 | 12 |
| | ALAMILLA-DE LA TORRE, ALFONSO | ICE | M | MEX | O57 | | | | 11/20/12 | 11/21/12 | 1 |
| | ALANIS-CABADA, BENJAMIN | ICE | M | MEX | O57 | | | | 10/23/12 | | 30 |
| | ALANIZ HERRERA, FELIPE | ICE | M | MEX | O57 | | | | 11/19/12 | | 12 |
| | ALBA-MARTINEZ, JESUS | ICE | M | MEX | O57 | | | | 08/30/12 | 11/02/12 | 1 |
| | ALCANTAR-ROMERO, LUIS | ICE | M | MEX | O57 | | | | 10/24/12 | 11/16/12 | 15 |
| | ALCON, CATARINA | ICE | F | GUAT | O57 | | | | 10/26/12 | 11/16/12 | 15 |
| | ALCON-ALCON, MARIANO | ICE | M | GUAT | O57 | | | | 09/19/12 | | 30 |
| | ALDRETE ARREDONDO, RUBEN | ICE | M | MEX | O57 | | | | 11/10/12 | 11/16/12 | 6 |
| | ALMANZA, RAFAEL | ICE | M | MEX | O57 | | | | 11/29/12 | 12/04/12 | 2 |
| | ALPIZAR-MONDRAGON, RICARDO | ICE | M | MEX | O57 | | | | 11/09/12 | 11/15/12 | 6 |
| | ALVARADO ACOSTA, ALLANRAMON | ICE | M | HON | O57 | | | | 11/10/12 | 11/13/12 | 3 |
| | ALVARADO HORNA, GILBERTO ANT | ICE | M | PAN | O57 | | | | 09/05/12 | | 30 |
| | ALVARADO-GINORI, ALBERTO | ICE | M | MEX | O57 | | | | 11/21/12 | | 10 |
| | ALVARADO-HERNANDEZ, JOSE | ICE | M | MEX | O57 | | | | 08/23/12 | | 30 |
| | ALVARADO-VALLATOR, AVIMEAL | ICE | M | GUAT | O57 | | | | 09/26/12 | 11/09/12 | 8 |
| | ALVAREZ CANO, MIGUEL | ICE | M | MEX | O57 | | | | 11/04/12 | 11/13/12 | 9 |
| | ALVAREZ-ALVAREZ, OLGA | ICE | F | MEX | O57 | | | | 06/18/12 | 12/05/12 | 30 |
| | ALVAREZ-FLORES, ROBERTO | ICE | M | MEX | O57 | | | | 11/27/12 | 12/04/12 | 4 |
| | ALVAREZ-HERNANDEZ, ANTONIO | ICE | M | MEX | O57 | | | | 11/14/12 | 11/30/12 | 16 |
| | ALVAREZ-HERNANDEZ, JOSE | ICE | M | ELSLV | O57 | | | | 06/06/12 | | 30 |
| | ALVAREZ-HERNANDEZ, TRINIDAD | ICE | M | MEX | O57 | | | | 11/06/12 | 11/09/12 | 3 |
| | ALVIDREZ-ROMERO, LUIS ANGEL | ICE | M | MEX | O57 | | | | 11/15/12 | | 16 |
| | AMECA-GONZALEZ, JUAN | ICE | M | MEX | O57 | | | | 07/10/12 | 11/02/12 | 1 |
| | ANAYA-RESENDIZ, FERNANDO | ICE | M | MEX | O57 | | | | 09/25/12 | 11/27/12 | 26 |
| | ANDINO-CACERES, ALEJANDRO | ICE | M | HON | O57 | | | | 10/05/12 | 11/06/12 | 5 |
| | ANDRADE REYNA, ALMA | ICE | F | MEX | O57 | | | | 11/09/12 | 11/19/12 | 10 |
| | | ICE | F | MEX | O57 | | | | 11/19/12 | 11/27/12 | 8 |
| | ANDRADE-HERRERA, MIGUEL | ICE | M | MEX | O57 | | | | 10/25/12 | 12/04/12 | 30 |

Page 1 of 17

Status Key:

## Man-Days Billing Report Status Detail Alpha
## Report Dates: 11/1/2012 - 11/30/2012

| ICE Id | NAME | S Type | Gdr | Nation | Bill | Crim | Class | Status | Start Dt | End Dt | Days Counted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | ANORVE-RODRIGUEZ, OSCAR | ICE | M | MEX | O57 | | | | 11/21/12 | 11/27/12 | 6 |
| | ANTILLON-CHAVEZ, JOSE | ICE | M | MEX | O57 | | | | 11/30/12 | 12/03/12 | 1 |
| | APARICIO-LOPEZ, EDUARDO | ICE | M | MEX | O57 | | | | 11/21/12 | 11/21/12 | 1 |
| | AQUINO-HERNANDEZ, FRANCISCO | ICE | M | MEX | O57 | | | | 11/20/12 | 12/07/12 | 11 |
| | ARCE SALAS, BENITO | ICE | M | MEX | O57 | | | | 10/24/12 | 11/16/12 | 15 |
| | ARCEO CASTELLON, MARTIN | ICE | M | MEX | O57 | | | | 10/23/12 | | 30 |
| | ARCINIEGA, GILDARDO | ICE | M | MEX | O57 | | | | 10/23/12 | 11/09/12 | 8 |
| | ARCOS-VASQUEZ, ANTEL | ICE | M | MEX | O57 | | | | 09/13/12 | | 30 |
| | ARIAS, GABRIEL | ICE | M | ELSLV | O57 | | | | 11/18/12 | 11/27/12 | 9 |
| | ARREDONDO BAEZ, CESAR JAVIER | ICE | M | MEX | O57 | | | | 11/15/12 | 11/20/12 | 5 |
| | ARREDONDO-DUARTE, FIDEL | ICE | M | MEX | O57 | | | | 10/26/12 | | 30 |
| | ARREOLA-PALMA, HERIBERTO | ICE | M | MEX | O57 | | | | 08/14/12 | | 30 |
| | ARRIAGA-CANDELA, EDUARDO | ICE | M | MEX | O57 | | | | 10/30/12 | | 30 |
| | ARTEAGA-MARTINEZ, OSCAR | ICE | M | MEX | O57 | | | | 11/13/12 | 11/15/12 | 2 |
| | ARVIZO PENA, ALBERTO MACARIO | ICE | M | MEX | O57 | | | | 11/21/12 | | 10 |
| | ASCOSTA RAMOS, RICARDO | ICE | M | MEX | O57 | | | | 11/13/12 | 11/16/12 | 3 |
| | AVALOS-ALVA, AGUSTIN | ICE | M | MEX | O57 | | | | 11/21/12 | 12/06/12 | 10 |
| | AVALOS-MONTES, RUFINO | ICE | M | MEX | O57 | | | | 08/03/12 | | 30 |
| | AVILA-ALVAREZ, LUIS | ICE | M | MEX | O57 | | | | 11/19/12 | | 12 |
| | AVILA-ARRELLANO, RAUL | ICE | M | MEX | O57 | | | | 11/07/12 | 11/20/12 | 13 |
| | AVILA-CARRANZA, DAVID | ICE | M | MEX | O57 | | | | 11/05/12 | | 26 |
| | AYALA VALENCIA, FRANCISCO | ICE | M | MEX | O57 | | | | 11/05/12 | 11/13/12 | 8 |
| | AYALA-MERCADO, DANIEL | ICE | M | MEX | O57 | | | | 11/05/12 | 11/09/12 | 4 |
| | AYALA-VALADEZ, JAIME | ICE | M | MEX | O57 | | | | 11/29/12 | 12/11/12 | 2 |
| | AYALA-VALLES, JOSE TRINIDAD | ICE | M | MEX | O57 | | | | 10/24/12 | 11/21/12 | 20 |
| | BA, IDRISSA | ICE | M | FRNC | O57 | | | | 11/30/12 | | 1 |
| | BACA-AGUILERA, JORGE LUIS | ICE | M | HON | O57 | | | | 11/30/12 | | 1 |
| | BACA-OLIVAS, JORGE | ICE | M | MEX | O57 | | | | 11/22/12 | | 9 |
| | BAHENA BARRASAS, MIGUEL ANGL | ICE | M | MEX | O57 | | | | 11/30/12 | 12/04/12 | 1 |
| | BALLESTEROS, ARTURO | ICE | M | MEX | O57 | | | | 09/18/12 | 11/06/12 | 5 |
| | BANEGAS-ESCOBAR, KEVIN | ICE | M | HON | O57 | | | | 10/22/12 | | 30 |
| | BANUELOS-GONZALEZ, SABINO | ICE | M | MEX | O57 | | | | 09/17/12 | 11/06/12 | 5 |
| | BARAHONA CRUZ, GERMAN | ICE | M | HON | O57 | | | | 11/12/12 | | 19 |
| | BARAJAS-CARDENAS, SAUL | ICE | M | MEX | O57 | | | | 09/25/12 | | 30 |
| | BARBA-FRANCO, NAVIL | ICE | F | MEX | O57 | | | | 11/27/12 | 11/27/12 | 1 |
| | BARILLAS-GONZALEZ, FRANKLIN | ICE | M | ELSLV | O57 | | | | 10/03/12 | 11/13/12 | 12 |
| | BARRERA-BOLANOS, JOSE | ICE | M | MEX | O57 | | | | 08/17/12 | | 30 |
| | BARRERA-PATINO, ADRIAN | ICE | M | MEX | O57 | | | | 11/01/12 | 11/16/12 | 15 |
| | BARRIENTOS-GALLARDO, ARMAND | ICE | M | MEX | O57 | | | | 11/14/12 | | 17 |
| | BARRIENTOS-RODRIGUEZ, JORGE | ICE | M | HON | O57 | | | | 11/19/12 | | 12 |
| | BARRON-LUNA, JUAN | ICE | M | MEX | O57 | | | | 10/15/12 | 11/21/12 | 20 |
| | BARRON-QUIROZ, CESAR | ICE | M | MEX | O57 | | | | 11/20/12 | 11/30/12 | 10 |
| | BATALLA LANDA, NOE | ICE | M | MEX | O57 | | | | 11/10/12 | 11/16/12 | 6 |
| | BATKHUYAG, MANDUUL | ICE | M | MON | O57 | | | | 10/14/12 | 11/29/12 | 28 |
| | BAUTISTA-GOMEZ, SALVADOR | ICE | M | ELSLV | O57 | | | | 07/26/12 | | 30 |
| | BEBUTOV, RUSLAN | ICE | M | RUS | O57 | | | | 09/18/12 | 11/02/12 | 1 |
| | BECERRA-ABRAHAM, OSBALDO | ICE | M | MEX | O57 | | | | 11/19/12 | 12/03/12 | 12 |
| | BECERRIL-ALVAREZ, EFRAIN | ICE | M | MEX | O57 | | | | 11/26/12 | | 5 |

Status Key:

Confidential                                          GEO_MEN 00001595

## Man-Days Billing Report Status Detail Alpha
### Report Dates: 11/1/2012 - 11/30/2012

| ICE Id | NAME | S Type | Gdr | Nation | Bill | Crim | Class | Status | Start Dt | End Dt | Days Counted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | BLANCO-CHACHON, SIMON | ICE | M | MEX | O57 | | | | 11/03/12 | 11/09/12 | 6 |
| | BOGDAN, ROKSANA | ICE | F | RUS | O57 | | | | 10/24/12 | | 30 |
| | BOLAS-FLORES, ALBERTO | ICE | M | MEX | O57 | | | | 11/15/12 | 11/20/12 | 5 |
| | BORRELL (MULLINS), MARTINA SUS | ICE | F | GERM | O57 | | | | 07/14/12 | 11/26/12 | 25 |
| | BRITO-PEREZ, JAVIER | ICE | M | MEX | O57 | | | | 09/26/12 | 11/08/12 | 7 |
| | BUENO-DORAME, RUBEN | ICE | M | MEX | O57 | | | | 10/31/12 | 11/13/12 | 12 |
| | BURCIAGA-RUIZ, JOSE ALBERTO | ICE | M | MEX | O57 | | | | 10/02/12 | 11/09/12 | 8 |
| | BURCIAGA-RUIZ, JOSE ALBERTO | ICE | M | MEX | O57 | | | | 11/16/12 | 12/04/12 | 15 |
| | BURGOS AGUILAR, ROBERTO | ICE | M | ELSLV | O57 | | | | 11/02/12 | 11/20/12 | 18 |
| | BURGOS-MEJIA, WESLEY | ICE | M | HON | O57 | | | | 10/10/12 | 11/27/12 | 26 |
| | BUSTILLOS-AVILA, ANGELICA | ICE | F | MEX | O57 | | | | 06/20/12 | | 30 |
| | BUSTOS-FLORES, OSERIS | ICE | M | MEX | O57 | | | | 11/14/12 | 11/16/12 | 2 |
| | CABRERA MARTINEZ, NELSON | ICE | M | HON | O57 | | | | 10/22/12 | 11/27/12 | 26 |
| | CALLETANO-PIMENTAL, JUAN | ICE | M | MEX | O57 | | | | 11/27/12 | 12/11/12 | 4 |
| | CALZADILLAS-MARQUEZ, GABRIEL | ICE | M | MEX | O57 | | | | 11/16/12 | 11/19/12 | 3 |
| | CAMARA, IDRISSA | ICE | M | GUINE | O57 | | | | 09/06/12 | | 30 |
| | CAMPOS-GUYTAN, ALBARO | ICE | M | MEX | O57 | | | | 11/02/12 | | 29 |
| | CAMPOS-SOSA, FERMIN | ICE | M | ELSLV | O57 | | | | 08/21/12 | 11/13/12 | 12 |
| | CAMPUSANO VENTURA, MARIBEL | ICE | F | MEX | O57 | | | | 06/04/12 | 11/30/12 | 29 |
| | CANALES PALMA, ALEX ROLANDO | ICE | M | HON | O57 | | | | 11/09/12 | | 22 |
| | CANO-ORTIZ, IVAN | ICE | M | MEX | O57 | | | | 11/20/12 | | 11 |
| | CARMONA PALMA, VICTOR HUGO | ICE | M | MEX | O57 | | | | 11/23/12 | 11/27/12 | 4 |
| | CARMONA-DELATORRE, JOSE | ICE | M | MEX | O57 | | | | 11/08/12 | 11/13/12 | 5 |
| | CARNEIROS, OLIVEIROS | ICE | M | BRAZ | O57 | | | | 11/29/12 | | 2 |
| | CARRANZA GARCIA, SERGIO | ICE | M | ELSLV | O57 | | | | 11/06/12 | 11/20/12 | 14 |
| | CARRERA IBARRA, JAVIER | ICE | M | MEX | O57 | | | | 11/02/12 | 11/06/12 | 4 |
| | CARRETO-PEREZ, VENANCIO | ICE | M | GUAT | O57 | | | | 10/30/12 | 11/16/12 | 15 |
| | CARRILLO-DIAZ, LINO | ICE | M | MEX | O57 | | | | 11/30/12 | | 1 |
| | CARRILLO-ESCOBEDO, GUILLERMO | ICE | M | GUAT | O57 | | | | 11/02/12 | 11/02/12 | 1 |
| | CARRILLO-POSADA, ALFREDO | ICE | M | MEX | O57 | | | | 11/11/12 | 11/16/12 | 5 |
| | CASARES-RENTERIA, JOSE | ICE | M | MEX | O57 | | | | 10/27/12 | 11/06/12 | 5 |
| | CASILLAS-ANCHONDO, GABRIEL | ICE | M | MEX | O57 | | | | 11/21/12 | 11/30/12 | 9 |
| | CASTILLO ZELAYA, ALEJANDRO AN | ICE | M | NICA | O57 | | | | 11/30/12 | | 1 |
| | CASTILLO-ROSAS, JUAN | ICE | M | ELSLV | O57 | | | | 07/20/12 | | 30 |
| | CASTREJON-SALGADO, GEICY | ICE | F | MEX | O57 | | | | 10/16/12 | | 30 |
| | CASTRO MENDOZA, DAVID ORLANI | ICE | M | MEX | O57 | | | | 10/26/12 | 11/16/12 | 15 |
| | CASTRO-CASTRO, JOSE | ICE | M | MEX | O57 | | | | 11/21/12 | 11/26/12 | 5 |
| | CASTRO-CRUZ, WILMER | ICE | M | HON | O57 | | | | 10/21/12 | | 30 |
| | CASTRO-GATICA, ANGEL | ICE | M | MEX | O57 | | | | 11/23/12 | | 8 |
| | CASTRO-RAMIREZ, MIGUEL | ICE | M | MEX | O57 | | | | 10/30/12 | 11/02/12 | 1 |
| | CAUICH-VIDAL, ROSENDO | ICE | M | MEX | O57 | | | | 11/28/12 | 12/04/12 | 3 |
| | CAVAZOS-REYES, JOSE | ICE | M | MEX | O57 | | | | 10/01/12 | 11/06/12 | 5 |
| | CELIS, CRISTIAN | ICE | M | CHIE | O57 | | | | 10/19/12 | | 30 |
| | CELIS-VERDIN, GILBERTO | ICE | M | MEX | O57 | | | | 11/30/12 | 12/11/12 | 1 |
| | CERA-GONZALEZ, EDGAR | ICE | M | MEX | O57 | | | | 10/17/12 | | 30 |
| | CERVANTES-GARCIA, MAYRA | ICE | F | MEX | O57 | | | | 11/30/12 | 12/04/12 | 1 |
| | CHACON-LEDEZMA, ADRIAN | ICE | M | MEX | O57 | | | | 11/16/12 | | 15 |
| | CHACON-SALAZAR, CARLOS | ICE | M | MEX | O57 | | | | 11/14/12 | 12/04/12 | 17 |

Status Key:

## Man-Days Billing Report Status Detail Alpha
### Report Dates: 11/1/2012 - 11/30/2012

| ICE Id | NAME | S Type | Gdr | Nation | Bill | Crim | Class | Status | Start Dt | End Dt | Days Counted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | CHAN, MAUNG | ICE | M | BURMA | O57 | | | | 10/25/12 | | 30 |
| | CHANTHAPHOM, PHETSOMPHONE | ICE | M | LAOS | O57 | | | | 05/18/12 | 12/12/12 | 30 |
| | CHANTHAPHOM, SILAPETH | ICE | M | LAOS | O57 | | | | 11/08/12 | | 23 |
| | CHAPARRO-SANCHEZ, JUAN | ICE | M | MEX | O57 | | | | 09/14/12 | 11/28/12 | 27 |
| | CHAVANDO-RANGEL, GUILLERMO | ICE | M | MEX | O57 | | | | 11/09/12 | 11/16/12 | 7 |
| | CHAVEZ ESPARZA, FERNANDO | ICE | M | MEX | O57 | | | | 10/04/12 | | 30 |
| | CHAVEZ TORRES, LUIS | ICE | M | MEX | O57 | | | | 10/16/12 | 11/02/12 | 1 |
| | CHAVEZ-TORRES, IVAN | ICE | M | MEX | O57 | | | | 11/02/12 | 11/13/12 | 11 |
| | CHAVEZ-VENEGAS, JAVIER | ICE | M | MEX | O57 | | | | 10/09/12 | 11/13/12 | 12 |
| | CHESNOKOV, ROMAN | ICE | M | RUS | O57 | | | | 11/30/12 | | 1 |
| | CHINCHILLA, OMAR | ICE | M | HON | O57 | | | | 10/07/12 | 11/06/12 | 5 |
| | CLAROS-HERNANDEZ, NAEL | ICE | M | HON | O57 | | | | 11/07/12 | | 24 |
| | CLAVEL-FUENTES, FRANCISCO | ICE | M | ELSLV | O57 | | | | 11/11/12 | 11/13/12 | 2 |
| | CLIMACO CRUZ, DUOGLAIS ISRAEL | ICE | M | ELSLV | O57 | | | | 11/28/12 | | 3 |
| | COCA-CABRERA, MAX | ICE | M | HON | O57 | | | | 11/21/12 | 11/27/12 | 6 |
| | CONDE-TENA, EDGAR | ICE | M | MEX | O57 | | | | 11/01/12 | | 30 |
| | CONTRERAS, MARTIN | ICE | M | MEX | O57 | | | | 11/27/12 | | 4 |
| | CONTRERAS-GALINDO, NABOR | ICE | M | MEX | O57 | | | | 11/01/12 | 11/16/12 | 15 |
| | CONTRERAS-HERNANDEZ, MARTIN | ICE | M | MEX | O57 | | | | 11/20/12 | | 11 |
| | CORAL-PUC, ALEJANDRINA | ICE | F | MEX | O57 | | | | 10/17/12 | 11/13/12 | 12 |
| | CORMIER, SEAN PATRICK | ICE | M | CAN | O57 | | | | 10/04/12 | | 30 |
| | CORREA, SALVADOR | ICE | M | MEX | O57 | | | | 11/13/12 | 11/16/12 | 3 |
| | CORREA, SALVADOR | ICE | M | MEX | O57 | | | | 11/20/12 | 12/04/12 | 11 |
| | CORTEZ VITAL, ERIC | ICE | M | MEX | O57 | | | | 06/27/12 | | 30 |
| | CORTEZ-CARBAJAL, LAZARO | ICE | M | MEX | O57 | | | | 08/01/12 | 11/06/12 | 5 |
| | CORTEZ-ORTIZ, JUAN | ICE | M | MEX | O57 | | | | 08/30/12 | 12/03/12 | 30 |
| | COTA-TAMAURA, PROSPERO | ICE | M | MEX | O57 | | | | 11/12/12 | | 19 |
| | CRUZ ALAMILLA, CESAR | ICE | M | MEX | O57 | | | | 08/13/12 | | 30 |
| | CRUZ-APARICIO, HECTOR | ICE | M | ELSLV | O57 | | | | 11/16/12 | | 15 |
| | CRUZ-GAMEZ, ANGEL | ICE | M | HON | O57 | | | | 11/25/12 | | 6 |
| | CRUZ-GUARDADO, JOSE LUIS | ICE | M | ELSLV | O57 | | | | 10/04/12 | 12/11/12 | 30 |
| | CRUZ-HERNANDEZ, IRENE | ICE | F | MEX | O57 | | | | 10/30/12 | 11/02/12 | 1 |
| | CRUZ-MARTINEZ, FERNANDO | ICE | M | MEX | O57 | | | | 11/17/12 | 11/19/12 | 2 |
| | CRUZ-PONCE, ERIC | ICE | M | HON | O57 | | | | 11/01/12 | 11/05/12 | 4 |
| | CUEVAS LOBIO, MAURICIO | ICE | M | MEX | O57 | | | | 10/16/12 | 11/20/12 | 19 |
| | DAVALOS-CASTANEDA, ACELA | ICE | F | MEX | O57 | | | | 11/06/12 | 11/16/12 | 10 |
| | DE HUMA-RAMIREZ, SERGIO | ICE | M | MEX | O57 | | | | 11/04/12 | 11/20/12 | 16 |
| | DE LA CRUZ, ARTURO | ICE | M | MEX | O57 | | | | 10/11/12 | 12/07/12 | 30 |
| | DE LA CRUZ-MUNOZ, GERONIMO | ICE | M | MEX | O57 | | | | 10/16/12 | 11/09/12 | 8 |
| | DE LA PAZ- SALINAS, LUIS | ICE | M | MEX | O57 | | | | 10/26/12 | 12/04/12 | 30 |
| | DE LEON, ANGEL | ICE | M | GUAT | O57 | | | | 10/30/12 | 11/27/12 | 26 |
| | DELCID-MEJIA, FRANKLIN | ICE | M | HON | O57 | | | | 10/24/12 | | 30 |
| | DELGADO RODRIGUEZ, GERARDO | ICE | M | MEX | O57 | | | | 10/30/12 | | 30 |
| | DELGADO-CASTILLO, HIPOLITO | ICE | M | MEX | O57 | | | | 07/30/12 | | 30 |
| | DERAS, JOSE | ICE | M | ELSLV | O57 | | | | 11/27/12 | | 4 |
| | DERAS-TEJADA, MELVIN | ICE | M | ELSLV | O57 | | | | 09/25/12 | 11/16/12 | 15 |
| | DIAZ MENA, RUBEN | ICE | M | VEN | O57 | | | | 10/01/12 | 11/28/12 | 27 |
| | DIAZ-ELIAS, OMAR | ICE | M | MEX | O57 | | | | 11/05/12 | 11/07/12 | 2 |

Page 4 of 17    Status Key:

Confidential    GEO_MEN 00001597

## Man-Days Billing Report Status Detail Alpha
### Report Dates: 11/1/2012 - 11/30/2012

| ICE Id | NAME | S Type | Gdr | Nation | Bill | Crim | Class | Status | Start Dt | End Dt | Days Counted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DIAZ-MIRANDA, SALVADOR | ICE | M | MEX | O57 | | | | 10/26/12 | 11/02/12 | 1 |
| | DIAZ-MORALES, RENE | ICE | M | MEX | O57 | | | | 11/11/12 | 11/30/12 | 19 |
| | DIAZ-OROZCO, FABIOLA | ICE | F | MEX | O57 | | | | 11/02/12 | 11/05/12 | 3 |
| | DIAZ-REYES, ABRAHAM | ICE | M | MEX | O57 | | | | 11/08/12 | 11/13/12 | 5 |
| | DIAZ-RIVERA, JUAN | ICE | M | MEX | O57 | | | | 11/01/12 | 11/21/12 | 20 |
| | DIAZ-VAZQUEZ, JUAN | ICE | M | MEX | O57 | | | | 11/09/12 | 12/04/12 | 22 |
| | DOMINGUEZ CONTRERAS, MANUE | ICE | M | MEX | O57 | | | | 11/14/12 | | 17 |
| | DOMINGUEZ-BRITO, DIEGO | ICE | M | MEX | O57 | | | | 11/01/12 | | 30 |
| | DOMINGUEZ-ERIRES, JOEL | ICE | M | MEX | O57 | | | | 11/24/12 | 11/27/12 | 3 |
| | DOMINGUEZ-LAZO, IGNACIO | ICE | M | MEX | O57 | | | | 09/20/12 | | 30 |
| | DOMINGUEZ-NAVA, EDUARDO | ICE | M | MEX | O57 | | | | 11/29/12 | | 2 |
| | DOMINGUEZ-ROSALES, NELSON | ICE | M | HON | O57 | | | | 10/03/12 | | 30 |
| | DURAN-LOPEZ, JOSE | ICE | M | MEX | O57 | | | | 11/06/12 | 12/11/12 | 25 |
| | DURAN-LOZOYA, YOLANDA | ICE | F | MEX | O57 | | | | 11/02/12 | 12/06/12 | 29 |
| | ECHEVERRIA HIGAREDA, GENARO | ICE | M | MEX | O57 | | | | 11/21/12 | 11/27/12 | 6 |
| | ENRIQUEZ-MENDOZA, ANDRES | ICE | M | MEX | O57 | | | | 11/21/12 | 12/05/12 | 10 |
| | ERIVES-APODACA, MOISES | ICE | M | MEX | O57 | | | | 10/22/12 | 11/15/12 | 14 |
| | ESCAJEDA-JURADO, SAUL | ICE | M | MEX | O57 | | | | 11/14/12 | 12/03/12 | 17 |
| | ESCAJEDA-OCHOA, FIDEL | ICE | M | MEX | O57 | | | | 11/15/12 | 11/30/12 | 15 |
| | ESCOBAR-MAEDE, RAUL | ICE | M | GUAT | O57 | | | | 07/06/12 | 11/27/12 | 26 |
| | ESPINO-MIRELES, CLAUDIO | ICE | M | MEX | O57 | | | | 11/08/12 | 11/16/12 | 8 |
| | ESPINOSA BRISENO, SERGIO | ICE | M | MEX | O57 | | | | 11/06/12 | 11/16/12 | 10 |
| | ESPINOZA DE SILVA, ENRIQUE | ICE | M | MEX | O57 | | | | 08/07/12 | | 30 |
| | ESQUIVEL ESCOBAR, JOSE | ICE | M | MEX | O57 | | | | 11/09/12 | 11/16/12 | 7 |
| | ESQUIVEL LOPEZ, CRISTOBAL | ICE | M | MEX | O57 | | | | 11/14/12 | | 17 |
| | ESQUIVEL-GONZALEZ, MARIA | ICE | F | MEX | O57 | | | | 10/30/12 | 11/15/12 | 14 |
| | ESQUIVEL-ZAPATA, GILBERTO | ICE | M | MEX | O57 | | | | 10/22/12 | 11/16/12 | 15 |
| | ESTRADA-ESTRADA, EDGAR | ICE | M | MEX | O57 | | | | 10/29/12 | 11/13/12 | 12 |
| | EUGENIO-MATEO, MIGUEL | ICE | M | GUAT | O57 | | | | 09/25/12 | | 30 |
| | FABIAN-OXLAJ, JULIA | ICE | F | GUAT | O57 | | | | 09/04/12 | 11/27/12 | 26 |
| | FELIX-ANDRES, TERESA | ICE | F | GUAT | O57 | | | | 08/10/12 | | 30 |
| | FERNANDEZ HERNANDEZ, JOSE AI | ICE | M | MEX | O57 | | | | 10/26/12 | 11/08/12 | 7 |
| | FERNANDEZ-RAMIREZ, INOCENCIC | ICE | M | MEX | O57 | | | | 11/13/12 | | 18 |
| | FIERRO-GONZALEZ, JOSE | ICE | M | MEX | O57 | | | | 10/29/12 | 11/02/12 | 1 |
| | FIERRO-MONZON, ARAN ANIBAL | ICE | M | MEX | O57 | | | | 11/19/12 | 12/05/12 | 12 |
| | FIERRO-MONZON, HUMBERTO | ICE | M | MEX | O57 | | | | 11/19/12 | 12/05/12 | 12 |
| | FLORES-ATONDO, JESUS | ICE | M | MEX | O57 | | | | 11/30/12 | 12/11/12 | 1 |
| | FLORES-CASTILLO, CUAUTEMOC | ICE | M | MEX | O57 | | | | 10/30/12 | 11/05/12 | 4 |
| | FLORES-LOPEZ, RIGOBERTO | ICE | M | MEX | O57 | | | | 09/04/12 | | 30 |
| | FLORES-MALDONADO, ANTONIO | ICE | M | MEX | O57 | | | | 11/30/12 | 12/04/12 | 1 |
| | FLORES-MONTES, IRVIN | ICE | M | MEX | O57 | | | | 11/20/12 | 11/30/12 | 10 |
| | FLORES-PEREZ, MARCO | ICE | M | MEX | O57 | | | | 11/30/12 | 12/11/12 | 1 |
| | FLORES-RIVERA, OMAR | ICE | M | MEX | O57 | | | | 11/20/12 | 11/23/12 | 3 |
| | FLORES-TREVIZO, LUIS | ICE | M | MEX | O57 | | | | 11/01/12 | 11/05/12 | 4 |
| | FLORES-VILLALOBOS, ELISEO | ICE | M | MEX | O57 | | | | 10/01/12 | | 30 |
| | FLORES-VILLARREAL, ELOY | ICE | M | MEX | O57 | | | | 11/30/12 | | 1 |
| | FRANCO-SALAS, RUBEN | ICE | M | MEX | O57 | | | | 10/31/12 | 12/11/12 | 30 |
| | FRIAS-VELAZQUEZ, RUBEN | ICE | M | MEX | O57 | | | | 11/14/12 | 11/16/12 | 2 |

Status Key:

Confidential                                                                 GEO_MEN 00001598

## Man-Days Billing Report Status Detail Alpha
### Report Dates: 11/1/2012 - 11/30/2012

| ICE Id | NAME | S Type | Gdr | Nation | Bill | Crim | Class | Status | Start Dt | End Dt | Days Counted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | FUENTES-PAZ, YONIN | ICE | M | HON | O57 | | | | 09/25/12 | 12/04/12 | 30 |
| | FUENTES-ROJO, JUAN | ICE | M | MEX | O57 | | | | 10/31/12 | 11/06/12 | 5 |
| | FUNEZ NIETO, RAUL | ICE | M | HON | O57 | | | | 10/10/12 | 11/27/12 | 26 |
| | GALAVIZ-NAJERA, HECTOR | ICE | M | MEX | O57 | | | | 11/23/12 | 11/30/12 | 7 |
| | GALAVIZ-ROMAN, ESEQUIEL | ICE | M | MEX | O57 | | | | 11/09/12 | 11/16/12 | 7 |
| | GALICIA-CARDOZA, SERGIO | ICE | M | GUAT | O57 | | | | 11/16/12 | | 15 |
| | GALINDO-CAMARGO, REYNA | ICE | F | MEX | O57 | | | | 11/30/12 | 12/04/12 | 1 |
| | GALINDO-CARCANO, EDUARDO | ICE | M | MEX | O57 | | | | 11/30/12 | 12/04/12 | 1 |
| | GALINDO-VASQUEZ, RAMIRO | ICE | M | MEX | O57 | | | | 11/07/12 | 11/16/12 | 9 |
| | GALLARDO MEZA, ARTURO | ICE | M | MEX | O57 | | | | 11/19/12 | 11/27/12 | 8 |
| | GALLARDO-GARCIA, RICARDO | ICE | M | MEX | O57 | | | | 10/08/12 | 11/13/12 | 12 |
| | GALVAN-RODRIGUEZ, OTON | ICE | M | MEX | O57 | | | | 08/28/12 | | 30 |
| | GALVAZ-CEJA, JOSE | ICE | M | MEX | O57 | | | | 11/27/12 | | 4 |
| | GAMA-QUINTERO, GILBERTO | ICE | M | MEX | O57 | | | | 11/21/12 | 11/30/12 | 9 |
| | GAMA-SANTA CRUZ, DAVID | ICE | M | MEX | O57 | | | | 04/06/12 | | 30 |
| | GAMBOA-PENA, IDELFONSO | ICE | M | MEX | O57 | | | | 10/12/12 | 11/07/12 | 6 |
| | GARAY-TARANGO, JAVIER | ICE | M | MEX | O57 | | | | 11/15/12 | 11/30/12 | 15 |
| | GARCIA, ADILENE | ICE | F | MEX | O57 | | | | 06/01/12 | | 30 |
| | GARCIA-ARGUETA, JUAN | ICE | M | ELSLV | O57 | | | | 11/28/12 | | 3 |
| | GARCIA-CARRILLO, JORGE | ICE | M | MEX | O57 | | | | 11/23/12 | 12/04/12 | 8 |
| | GARCIA-CONTRERAS, JUAN | ICE | M | MEX | O57 | | | | 06/07/12 | | 30 |
| | GARCIA-ESTRADA, ISMAEL | ICE | M | MEX | O57 | | | | 11/02/12 | 11/06/12 | 4 |
| | GARCIA-FAVILA, NOE | ICE | M | MEX | O57 | | | | 10/19/12 | 11/09/12 | 8 |
| | GARCIA-FRANCO, MIGUEL | ICE | M | MEX | O57 | | | | 10/03/12 | | 30 |
| | GARCIA-FRANCO, REYES | ICE | M | MEX | O57 | | | | 07/23/12 | 11/30/12 | 29 |
| | GARCIA-GONZALEZ, ALEJANDRO | ICE | M | MEX | O57 | | | | 09/24/12 | | 30 |
| | GARCIA-HERNANDEZ, JOSE LUIS | ICE | M | MEX | O57 | | | | 10/28/12 | 11/02/12 | 1 |
| | GARCIA-HERRERA, ISIDRO | ICE | M | MEX | O57 | | | | 10/29/12 | 11/20/12 | 19 |
| | GARCIA-IBARRA, GUSTAVO | ICE | M | MEX | O57 | | | | 11/07/12 | | 24 |
| | GARCIA-LEONIDES, JORGE | ICE | M | MEX | O57 | | | | 11/01/12 | 11/02/12 | 1 |
| | GARCIA-MENDOZA, ENRIQUE | ICE | M | MEX | O57 | | | | 06/25/12 | | 30 |
| | GARCIA-ORTIZ, JONATHAN | ICE | M | MEX | O57 | | | | 08/24/12 | | 30 |
| | GARCIA-RIOS, ALEJANDRO | ICE | M | MEX | O57 | | | | 09/18/12 | 11/16/12 | 15 |
| | GARCIA-SUAREZ, JOSE | ICE | M | MEX | O57 | | | | 11/30/12 | | 1 |
| | GARISTA-TOCHIHUITL, EDI | ICE | M | MEX | O57 | | | | 11/30/12 | 12/04/12 | 1 |
| | GARMA-ESPADAS, DANIEL | ICE | M | MEX | O57 | | | | 11/27/12 | 12/04/12 | 4 |
| | GARZA CRISANTO, APOLONIO | ICE | M | MEX | O57 | | | | 11/21/12 | 11/27/12 | 6 |
| | GATICA-FLORES, CARLOS | ICE | M | MEX | O57 | | | | 10/30/12 | 11/05/12 | 4 |
| | GAUCIN-ACOSTA, EDUARDO | ICE | M | MEX | O57 | | | | 10/30/12 | 11/01/12 | 0 |
| | GAYTAN-RODRIGUEZ, SANTIAGO | ICE | M | MEX | O57 | | | | 10/29/12 | 11/02/12 | 1 |
| | GIRON-AVILA, ELIO | ICE | M | HON | O57 | | | | 11/30/12 | 12/05/12 | 1 |
| | GOMEZ CHAVEZ, JESUS | ICE | M | MEX | O57 | | | | 11/09/12 | | 22 |
| | GOMEZ HERNANDEZ, ARTURO | ICE | M | MEX | O57 | | | | 09/12/12 | 11/02/12 | 1 |
| | GOMEZ MENA, ANTONIO | ICE | M | MEX | O57 | | | | 11/15/12 | 11/20/12 | 5 |
| | GOMEZ ROQUE, ANGEL | ICE | M | MEX | O57 | | | | 11/14/12 | 11/27/12 | 13 |
| | GOMEZ, LUIS DANERI | ICE | M | HON | O57 | | | | 10/26/12 | 11/27/12 | 26 |
| | GOMEZ, LUIS DANERI | ICE | M | HON | O57 | | | | 11/27/12 | 11/29/12 | 2 |
| | GOMEZ-ALVAREZ, ARCADIO | ICE | M | MEX | O57 | | | | 10/30/12 | 11/02/12 | 1 |

Status Key:

Confidential

GEO_MEN 00001599

## Man-Days Billing Report Status Detail Alpha
### Report Dates: 11/1/2012 - 11/30/2012

| ICE Id | NAME | S Type | Gdr | Nation | Bill | Crim | Class | Status | Start Dt | End Dt | Days Counted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | GOMEZ-HERMOSILLO, ADOLPHO | ICE | M | MEX | O57 | | | | 10/23/12 | 11/07/12 | 6 |
| | GOMEZ-JIMENEZ, GERMAN | ICE | M | MEX | O57 | | | | 11/15/12 | 11/20/12 | 5 |
| | GOMEZ-MORELOS, JULIO | ICE | M | MEX | O57 | | | | 07/16/12 | | 30 |
| | GOMEZ-PALACIOS, FLAVIO | ICE | M | MEX | O57 | | | | 11/21/12 | 11/27/12 | 6 |
| | GOMEZ-PAZ, COSME | ICE | M | MEX | O57 | | | | 11/07/12 | 11/16/12 | 9 |
| | GONZALES TORRES, ELOY | ICE | M | MEX | O57 | | | | 11/24/12 | | 7 |
| | GONZALES-GUTIERREZ, GLIRIAN | ICE | F | HON | O57 | | | | 11/02/12 | 11/09/12 | 7 |
| | GONZALEZ BREVE, MILTHAN ISRAEL | ICE | M | HON | O57 | | | | 10/31/12 | | 30 |
| | GONZALEZ CARRILLO, SERGIO | ICE | M | MEX | O57 | | | | 10/31/12 | 11/02/12 | 1 |
| | GONZALEZ-BARON, JORGE | ICE | M | MEX | O57 | | | | 11/28/12 | | 3 |
| | GONZALEZ-BARRERAS, JUAN | ICE | M | MEX | O57 | | | | 09/14/12 | | 30 |
| | GONZALEZ-CABRERA, DANIEL | ICE | M | MEX | O57 | | | | 11/07/12 | 11/20/12 | 13 |
| | GONZALEZ-CALOCA, CONCEPCION | ICE | F | MEX | O57 | | | | 11/15/12 | 11/20/12 | 5 |
| | GONZALEZ-DE LA CRUZ, SOSIMO | ICE | M | MEX | O57 | | | | 11/27/12 | 12/07/12 | 4 |
| | GONZALEZ-DIONICIO, GUILLERMO | ICE | M | MEX | O57 | | | | 10/30/12 | 11/01/12 | 0 |
| | GONZALEZ-GONZALEZ, ROBERTO | ICE | M | MEX | O57 | | | | 11/30/12 | 12/04/12 | 1 |
| | GONZALEZ-IBARRA, ALVARO | ICE | M | MEX | O57 | | | | 11/29/12 | | 2 |
| | GONZALEZ-LECHUGA, ARNALDO | ICE | M | MEX | O57 | | | | 10/26/12 | 11/05/12 | 4 |
| | GONZALEZ-MERCADO, TOMAS | ICE | M | MEX | O57 | | | | 11/20/12 | 12/07/12 | 11 |
| | GONZALEZ-SALAZAR, JUAN | ICE | M | MEX | O57 | | | | 11/21/12 | | 10 |
| | GONZALEZ-SINALOA, OMAR | ICE | M | MEX | O57 | | | | 08/18/12 | | 30 |
| | GONZALEZ-SOLIS, PEDRO | ICE | M | MEX | O57 | | | | 11/08/12 | 11/19/12 | 11 |
| | GRANADOS-HINOJOSA, ELIAS | ICE | M | MEX | O57 | | | | 11/07/12 | 11/14/12 | 7 |
| | GUERRA, ADRIAN | ICE | M | ELSLV | O57 | | | | 09/06/12 | | 30 |
| | GUERRA-GUERRA, BENITO | ICE | M | MEX | O57 | | | | 10/05/12 | 12/11/12 | 30 |
| | GUERRERO-ALMANZA, CARLOS | ICE | M | MEX | O57 | | | | 10/24/12 | | 30 |
| | GUERRERO-PEREZ, OSCAR | ICE | M | MEX | O57 | | | | 09/06/12 | 11/06/12 | 5 |
| | GUERRERO-SANCHEZ, JESUS | ICE | M | MEX | O57 | | | | 11/30/12 | | 1 |
| | GUEVARA RAMIREZ, CELSO | ICE | M | ELSLV | O57 | | | | 10/31/12 | | 30 |
| | GUILLEN-MANUEL, JASEP | ICE | M | MEX | O57 | | | | 11/29/12 | | 2 |
| | GURROLA, ALONSO | ICE | M | MEX | O57 | | | | 09/07/12 | | 30 |
| | GUTIERREZ MESILLAS, JOSE | ICE | M | MEX | O57 | | | | 09/24/12 | 11/16/12 | 15 |
| | GUTIERREZ ROMERO, MANUEL OS | ICE | M | MEX | O57 | | | | 11/13/12 | 11/27/12 | 14 |
| | GUTIERREZ, ADRIAN | ICE | M | MEX | O57 | | | | 10/31/12 | 11/08/12 | 7 |
| | GUTIERREZ-HERNANDEZ, JAIME | ICE | M | MEX | O57 | | | | 11/07/12 | 11/20/12 | 13 |
| | GUTIERREZ-HERNANDEZ, JOSE | ICE | M | MEX | O57 | | | | 11/20/12 | 12/04/12 | 11 |
| | GUZMAN-COSIO, CRUZ | ICE | M | MEX | O57 | | | | 11/16/12 | 11/20/12 | 4 |
| | HARRISON, RONALD | ICE | M | UK | O57 | | | | 11/09/12 | | 22 |
| | HAU SOSA, WILMER | ICE | M | MEX | O57 | | | | 10/27/12 | 11/08/12 | 7 |
| | HERNANDEZ DE LOPEZ, CLAUDIA | ICE | F | ELSLV | O57 | | | | 07/09/12 | 11/13/12 | 12 |
| | HERNANDEZ MARTINEZ, FRANCISC | ICE | M | MEX | O57 | | | | 11/13/12 | 11/30/12 | 17 |
| | HERNANDEZ MUNOZ, JOSE | ICE | M | MEX | O57 | | | | 11/26/12 | 11/27/12 | 1 |
| | HERNANDEZ RODRIGUEZ, SUSANA | ICE | F | MEX | O57 | | | | 09/18/12 | | 30 |
| | HERNANDEZ TEJADA, JOSE | ICE | M | MEX | O57 | | | | 11/07/12 | 11/09/12 | 2 |
| | HERNANDEZ, ALEXANDER | ICE | M | MEX | O57 | | | | 10/12/12 | | 30 |
| | HERNANDEZ, EMANUEL | ICE | M | MEX | O57 | | | | 11/20/12 | 12/05/12 | 11 |
| | HERNANDEZ, ISAIAS JR | ICE | M | MEX | O57 | | | | 09/07/12 | | 30 |
| | HERNANDEZ-ALPIZAR, PEDRO | ICE | M | MEX | O57 | | | | 11/28/12 | 12/04/12 | 3 |

Status Key:

Confidential                                                                 GEO_MEN 00001600

## Man-Days Billing Report Status Detail Alpha
### Report Dates: 11/1/2012 - 11/30/2012

| ICE Id | NAME | S Type | Gdr | Nation | Bill | Crim | Class | Status | Start Dt | End Dt | Days Counted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | HERNANDEZ-BEDOLLA, ELIZABETH | ICE | F | MEX | O57 | | | | 07/13/11 | | 30 |
| | HERNANDEZ-CABRERA, ROMAN | ICE | M | GUAT | O57 | | | | 11/13/12 | 11/19/12 | 6 |
| | HERNANDEZ-CERVANTES, ALMA | ICE | F | MEX | O57 | | | | 09/26/12 | | 30 |
| | HERNANDEZ-CERVANTES, CESAR | ICE | M | MEX | O57 | | | | 09/09/12 | | 30 |
| | HERNANDEZ-GOMEZ, MANUEL | ICE | M | MEX | O57 | | | | 11/06/12 | 11/09/12 | 3 |
| | HERNANDEZ-GONZALEZ, JESUS | ICE | M | MEX | O57 | | | | 11/20/12 | | 11 |
| | HERNANDEZ-GONZALEZ, SERGIO | ICE | M | MEX | O57 | | | | 10/25/12 | 11/02/12 | 1 |
| | HERNANDEZ-HERNANDEZ, GILBER | ICE | M | MEX | O57 | | | | 11/03/12 | 11/20/12 | 17 |
| | HERNANDEZ-JIMINEZ, SYLVINO | ICE | M | MEX | O57 | | | | 06/22/12 | | 30 |
| | HERNANDEZ-MACHADO, JOSE | ICE | M | MEX | O57 | | | | 08/29/12 | 11/15/12 | 14 |
| | HERNANDEZ-MARTINEZ, LUIS | ICE | M | MEX | O57 | | | | 10/19/12 | | 30 |
| | HERNANDEZ-MENDEZ, DANIEL | ICE | M | MEX | O57 | | | | 11/16/12 | 11/19/12 | 3 |
| | | ICE | M | MEX | O57 | | | | 11/19/12 | 11/29/12 | 10 |
| | HERNANDEZ-MOLINA, GENARO | ICE | M | MEX | O57 | | | | 10/11/12 | | 30 |
| | HERNANDEZ-ROGUEL, JOSE | ICE | M | ELSLV | O57 | | | | 11/01/12 | | 30 |
| | HERNANDEZ-SANCHEZ, FRANCISC | ICE | M | MEX | O57 | | | | 09/28/12 | 11/16/12 | 15 |
| | HERNANDEZ-SIMENTAL, JOSE | ICE | M | MEX | O57 | | | | 11/21/12 | 11/23/12 | 2 |
| | HERNANDEZ-TORRES, ALEJANDRC | ICE | M | MEX | O57 | | | | 11/06/12 | | 25 |
| | HERNANDEZ-VASQUEZ, JUAN | ICE | M | MEX | O57 | | | | 11/15/12 | | 16 |
| | HERNANDEZ-ZAMORA, FRANCISCC | ICE | M | MEX | O57 | | | | 10/31/12 | 12/04/12 | 30 |
| | HERNANDEZ-ZARATE, MINERVA | ICE | F | MEX | O57 | | | | 11/15/12 | 11/19/12 | 4 |
| | HERRERA-ALARCON, MANUEL | ICE | M | MEX | O57 | | | | 08/13/12 | | 30 |
| | HERRERA-CRUZ, JAVIER | ICE | M | HON | O57 | | | | 10/19/12 | 11/06/12 | 5 |
| | HERRERA-QUINTANILLA, EDWIN | ICE | M | ELSLV | O57 | | | | 10/14/12 | 11/27/12 | 26 |
| | HILARIO-TORRES, JOSE | ICE | M | MEX | O57 | | | | 11/11/12 | 11/29/12 | 18 |
| | HOM, PHANARA | ICE | M | THAI | O57 | | | | 09/13/12 | 11/02/12 | 1 |
| | HOWARD, WALKIRIA | ICE | F | PAN | O57 | | | | 03/31/12 | | 30 |
| | HUANG, JIAN | ICE | M | CHINA | O57 | | | | 04/20/12 | 11/08/12 | 7 |
| | HUERTA-GOMEZ, JOSE | ICE | M | MEX | O57 | | | | 11/15/12 | 11/16/12 | 1 |
| | IBARRA HERNANDEZ, IGNACIO | ICE | M | MEX | O57 | | | | 11/12/12 | 11/27/12 | 15 |
| | IBARRA-MUNOZ, JUAN | ICE | M | MEX | O57 | | | | 11/01/12 | 11/06/12 | 5 |
| | IGWIRA MUSSAH, EVELYINE | ICE | F | TAN | O57 | | | | 11/02/12 | 11/03/12 | 1 |
| | INDA-PEREZ, MAURICIO | ICE | M | MEX | O57 | | | | 11/16/12 | 12/04/12 | 15 |
| | INFANTE-LANDA, JUAN | ICE | M | MEX | O57 | | | | 11/13/12 | 12/03/12 | 18 |
| | JAIME-MENDEZ, IVAN | ICE | M | MEX | O57 | | | | 08/07/12 | 11/08/12 | 7 |
| | | ICE | M | MEX | O57 | | | | 11/08/12 | | 23 |
| | JARQUIN-ANICETO, GUILLERMO | ICE | M | MEX | O57 | | | | 11/07/12 | 11/20/12 | 13 |
| | JASSO-JIMENEZ, ALFREDO | ICE | M | MEX | O57 | | | | 11/07/12 | 11/09/12 | 2 |
| | JIMENEZ-AMAYO, JORGE | ICE | M | MEX | O57 | | | | 10/23/12 | 11/02/12 | 1 |
| | JIMENEZ-DIAZ, JORGE | ICE | M | MEX | O57 | | | | 10/30/12 | 11/09/12 | 8 |
| | JIPLE, FRANCIS | ICE | M | LIBER | O57 | | | | 08/25/12 | 11/02/12 | 1 |
| | JONES, RUSSELL | ICE | M | GHANA | O57 | | | | 11/19/12 | | 12 |
| | JOVEL-ALAS, MONICA | ICE | F | ELSLV | O57 | | | | 08/17/12 | 11/13/12 | 12 |
| | JUAREZ VAZQUEZ, IVONE | ICE | F | MEX | O57 | | | | 07/11/12 | | 30 |
| | JUAREZ, ALFREDO | ICE | M | MEX | O57 | | | | 07/10/12 | | 30 |
| | JUAREZ-GUZMAN, ALEJANDRO | ICE | M | MEX | O57 | | | | 11/23/12 | | 8 |
| | JUAREZ-HERNANDEZ, LUIS | ICE | M | MEX | O57 | | | | 10/04/12 | 11/16/12 | 15 |
| | JUAREZ-RUBIO, VIRIDIANA | ICE | F | MEX | O57 | | | | 10/18/12 | | 30 |

Status Key:

Confidential

## Man-Days Billing Report Status Detail Alpha
### Report Dates: 11/1/2012 - 11/30/2012

| ICE Id | NAME | S Type | Gdr | Nation | Bill | Crim | Class | Status | Start Dt | End Dt | Days Counted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | KOLONG, LOWE | ICE | M | SUDAN | O57 | | | | 10/02/12 | | 30 |
| | KUBUUGU, SIMON | ICE | M | UGAN | O57 | | | | 10/19/12 | | 30 |
| | KU-DZIB, VICTOR | ICE | M | MEX | O57 | | | | 11/07/12 | 11/26/12 | 19 |
| | LARA-GARCIA, JOSE | ICE | M | MEX | O57 | | | | 06/20/12 | 11/14/12 | 13 |
| | LARA-GOMEZ, AUDOMARO | ICE | M | MEX | O57 | | | | 09/05/12 | | 30 |
| | LEAON-LEON, OLIVIA | ICE | F | MEX | O57 | | | | 10/24/12 | 11/02/12 | 1 |
| | LEDESMA-JIMENEZ, FERNANDO | ICE | M | MEX | O57 | | | | 11/30/12 | 12/04/12 | 1 |
| | LEMUS-CERVANTES, JOSE | ICE | M | MEX | O57 | | | | 11/29/12 | | 2 |
| | LEON-ESPINOZA, ANGEL | ICE | M | MEX | O57 | | | | 11/29/12 | 11/30/12 | 1 |
| | LEVY-ROJAS, SABETAY | ICE | M | MEX | O57 | | | | 11/14/12 | 11/23/12 | 9 |
| | LOA GUILLEN, JOSE ANTONIO | ICE | M | MEX | O57 | | | | 11/21/12 | 11/27/12 | 6 |
| | LOMELI-GOMEZ, CARLOS | ICE | M | MEX | O57 | | | | 11/07/12 | 12/07/12 | 24 |
| | LOMELI-VASQUEZ, JUAN | ICE | M | MEX | O57 | | | | 04/24/12 | | 30 |
| | LOPEZ GARCIA, JUAN | ICE | M | MEX | O57 | | | | 11/15/12 | 11/27/12 | 12 |
| | LOPEZ-ANGELES, ISMAEL | ICE | M | MEX | O57 | | | | 10/24/12 | 11/06/12 | 5 |
| | LOPEZ-ARIAS, JESUS | ICE | M | MEX | O57 | | | | 08/09/12 | 11/16/12 | 15 |
| | LOPEZ-CENICEROS, ARTURO | ICE | M | MEX | O57 | | | | 10/31/12 | 11/01/12 | 0 |
| | | ICE | | | | | | | 11/01/12 | 12/05/12 | 30 |
| | LOPEZ-CHILEL, MARIO | ICE | M | GUAT | O57 | | | | 10/21/12 | 11/27/12 | 26 |
| | LOPEZ-CHILEL, ROLANDO | ICE | M | GUAT | O57 | | | | 11/07/12 | | 24 |
| | LOPEZ-DE LEON, OSCAR | ICE | M | MEX | O57 | | | | 10/11/12 | 11/16/12 | 15 |
| | LOPEZ-GUZMAN, MATIAS | ICE | M | GUAT | O57 | | | | 10/29/12 | 11/16/12 | 15 |
| | LOPEZ-HERRERA, ZAMIR | ICE | M | MEX | O57 | | | | 10/30/12 | 11/02/12 | 1 |
| | LOPEZ-PEREZ, MARISOL | ICE | F | GUAT | O57 | | | | 07/12/12 | | 30 |
| | LOPEZ-TORRES, JOSE | ICE | M | ELSLV | O57 | | | | 10/24/12 | | 30 |
| | LOPEZ-VASQUEZ, MARTIN | ICE | M | MEX | O57 | | | | 11/15/12 | | 16 |
| | LORENZO-ORTIZ, JOAQUIN | ICE | M | MEX | O57 | | | | 11/01/12 | 11/02/12 | 1 |
| | LOYA-BARRIEDA, FILBERTO | ICE | M | MEX | O57 | | | | 09/14/12 | 11/06/12 | 5 |
| | LOYA-LOYA, ALVARO | ICE | M | MEX | O57 | | | | 09/05/12 | | 30 |
| | LOZANO SANDOVAL, FELIPE | ICE | M | MEX | O57 | | | | 06/22/12 | 11/06/12 | 5 |
| | LOZANO-FLORES, JACOBO | ICE | M | MEX | O57 | | | | 08/17/12 | 11/27/12 | 26 |
| | LOZANO-YANEZ, JESUS | ICE | M | MEX | O57 | | | | 10/18/12 | 11/28/12 | 27 |
| | LOZANO-YANEZ, JESUS | ICE | M | MEX | O57 | | | | 11/29/12 | | 2 |
| | LOZOYA-ORTIZ, OMAR | ICE | M | MEX | O57 | | | | 10/10/12 | 11/20/12 | 19 |
| | LUGO, JOSE FRANCISCO | ICE | M | MEX | O57 | | | | 11/29/12 | 12/03/12 | 2 |
| | LUIS-LOPEZ, JORGE | ICE | M | MEX | O57 | | | | 10/30/12 | 11/16/12 | 15 |
| | LUNA, PABLO | ICE | M | ELSLV | O57 | | | | 10/29/12 | 11/14/12 | 13 |
| | LUNA, PABLO | ICE | M | ELSLV | O57 | | | | 11/27/12 | | 4 |
| | LUNA-ANGELES, ERICK | ICE | M | MEX | O57 | | | | 07/24/12 | 11/06/12 | 5 |
| | MACIAS SANTACRUZ, MARTIN | ICE | M | MEX | O57 | | | | 08/21/12 | | 30 |
| | MACIER-JIMENEZ, FRANCISCO | ICE | M | MEX | O57 | | | | 08/08/12 | 11/15/12 | 14 |
| | MADERA-ROBLES, JUAN | ICE | M | MEX | O57 | | | | 11/08/12 | 11/19/12 | 11 |
| | MADRID, FERNANDO | ICE | M | MEX | O57 | | | | 07/27/12 | 12/07/12 | 30 |
| | MADRIGAL ALVARADO, FRANCISCO | ICE | M | MEX | O57 | | | | 10/12/12 | | 30 |
| | MALDONADO-VARGAS, DIEGO | ICE | M | MEX | O57 | | | | 10/30/12 | 11/05/12 | 4 |
| | MANCHA-CARRILLO, RENE | ICE | M | MEX | O57 | | | | 11/05/12 | 11/09/12 | 4 |
| | MANRIQUEZ-LERMA, ROMAN | ICE | M | MEX | O57 | | | | 11/05/12 | 11/09/12 | 4 |
| | MANUEL-PASCUAL, ANDRES | ICE | M | GUAT | O57 | | | | 05/10/12 | | 30 |

Status Key:

Confidential                                                    GEO_MEN 00001602

## Man-Days Billing Report Status Detail Alpha
### Report Dates: 11/1/2012 - 11/30/2012

| ICE Id | NAME | S Type | Gdr | Nation | Bill | Crim | Class | Status | Start Dt | End Dt | Days Counted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | MANUEL-SANCHEZ, NICOLAS | ICE | M | MEX | O57 | | | | 11/26/12 | 11/28/12 | 2 |
| | MARADONA-FLORES, JULIO CESAR | ICE | M | HON | O57 | | | | 10/11/12 | 12/04/12 | 30 |
| | MARENTES-MONTOYA, BONIFACIO | ICE | M | MEX | O57 | | | | 05/02/12 | | 30 |
| | MARES-ESPINOZA, IBAN | ICE | M | MEX | O57 | | | | 11/08/12 | 11/20/12 | 12 |
| | MARICHE-GARCIA, ANDRES | ICE | M | MEX | O57 | | | | 10/05/12 | 11/02/12 | 1 |
| | MARIN-GALAVIZ, JAIME | ICE | M | MEX | O57 | | | | 11/13/12 | 11/30/12 | 17 |
| | MARQUEZ-RAMOS, FRANCISCO | ICE | M | GUAT | O57 | | | | 10/24/12 | 11/09/12 | 8 |
| | MARQUEZ-RODARTE, RAUL | ICE | M | MEX | O57 | | | | 10/29/12 | 11/21/12 | 20 |
| | MARQUEZ-TOMAS, RAMIRO | ICE | M | MEX | O57 | | | | 11/07/12 | 12/04/12 | 24 |
| | MARROQUIN ORANTES, MARTA | ICE | F | GUAT | O57 | | | | 06/15/12 | | 30 |
| | MARTIN CHAVEZ, JOSE | ICE | M | MEX | O57 | | | | 11/21/12 | 11/27/12 | 6 |
| | MARTINEZ MARROQUIN, EDWIN | ICE | M | ELSLV | O57 | | | | 10/23/12 | 12/11/12 | 30 |
| | MARTINEZ, JUAN | ICE | M | MEX | O57 | | | | 10/25/12 | 11/15/12 | 14 |
| | | ICE | M | MEX | O57 | | | | 11/15/12 | 11/20/12 | 5 |
| | MARTINEZ, LUIS | ICE | M | GUAT | O57 | | | | 09/19/12 | 11/05/12 | 4 |
| | MARTINEZ-CRUZ, SERGIO | ICE | M | MEX | O57 | | | | 11/12/12 | 11/16/12 | 4 |
| | MARTINEZ-DE LA CRUZ, BENJAMIN | ICE | M | MEX | O57 | | | | 11/07/12 | 11/09/12 | 2 |
| | MARTINEZ-DE LEON, VIRGILIO | ICE | M | MEX | O57 | | | | 09/13/12 | | 30 |
| | MARTINEZ-DIAZ, PATROCINIO | ICE | M | MEX | O57 | | | | 10/26/12 | 11/02/12 | 1 |
| | MARTINEZ-GARCIA, MIGUEL | ICE | M | MEX | O57 | | | | 11/12/12 | 12/05/12 | 19 |
| | MARTINEZ-GUERRA, JESUS | ICE | M | MEX | O57 | | | | 11/12/12 | 11/13/12 | 1 |
| | MARTINEZ-PURCELL, RAMON | ICE | M | CUBA | O57 | | | | 06/26/12 | | 30 |
| | MARTINEZ-ROJAS, EDUARDO | ICE | M | MEX | O57 | | | | 11/12/12 | 12/07/12 | 19 |
| | MARTINEZ-SANCHEZ, PEDRO | ICE | M | MEX | O57 | | | | 11/13/12 | 11/16/12 | 3 |
| | MARTINEZ-YANEZ, LAZARO | ICE | M | MEX | O57 | | | | 11/07/12 | 11/09/12 | 2 |
| | MATEO-PEREZ, SECUNDINO | ICE | M | MEX | O57 | | | | 11/30/12 | | 1 |
| | MATEOS-ANDRES, MAURICIO | ICE | M | MEX | O57 | | | | 11/13/12 | | 18 |
| | MAYA-PACHECO, JUAN | ICE | M | MEX | O57 | | | | 11/06/12 | 11/20/12 | 14 |
| | MAY-DZIB, RAUL | ICE | M | MEX | O57 | | | | 11/06/12 | 12/07/12 | 25 |
| | MCCARTHY, DAVID JASON | ICE | M | UK | O57 | | | | 07/26/12 | | 30 |
| | MEDINA-ALCANTAR, PEDRO | ICE | M | MEX | O57 | | | | 11/06/12 | 11/07/12 | 1 |
| | MEDINA-PACHECO, AGUSTIN | ICE | M | MEX | O57 | | | | 11/09/12 | 11/16/12 | 7 |
| | MEDINA-REYES, NICOLAS | ICE | M | MEX | O57 | | | | 11/20/12 | | 11 |
| | MEJIA-GARAH, DIMAS ALEXANDER | ICE | M | HON | O57 | | | | 11/28/12 | | 3 |
| | MEJIA-HERRERA, SALVADOR | ICE | M | MEX | O57 | | | | 10/26/12 | 11/07/12 | 6 |
| | MEJIA-RAMOS, EDIN | ICE | M | HON | O57 | | | | 04/24/12 | | 30 |
| | MELENDEZ-FLORES, JOSE | ICE | M | ELSLV | O57 | | | | 10/26/12 | | 30 |
| | MELGAREJO-AGUIRRE, ELISEO | ICE | M | MEX | O57 | | | | 11/30/12 | 12/07/12 | 1 |
| | MENDEZ-AVILA, JULIO | ICE | M | HON | O57 | | | | 11/20/12 | | 11 |
| | MENDEZ-CABALLIDO, FLORENCIO | ICE | M | MEX | O57 | | | | 10/27/12 | 11/02/12 | 1 |
| | MENDEZ-CARILLO, FRANCISCO | ICE | M | MEX | O57 | | | | 11/21/12 | 11/27/12 | 6 |
| | MENDEZ-CERON, LUIS | ICE | M | MEX | O57 | | | | 11/17/12 | | 14 |
| | MENDEZ-GARCIA, ADRIAN | ICE | M | MEX | O57 | | | | 09/25/12 | | 30 |
| | MENDEZ-GOMEZ, GLENDI | ICE | F | GUAT | O57 | | | | 11/09/12 | 11/27/12 | 18 |
| | MENDEZ-GOMEZ, ISRAEL | ICE | M | MEX | O57 | | | | 11/08/12 | 11/13/12 | 5 |
| | MENDEZ-VASQUEZ, HERBERT | ICE | M | MEX | O57 | | | | 09/24/12 | | 30 |
| | MENDOZA RODRIGUEZ, JUAN ANTO | ICE | M | MEX | O57 | | | | 10/26/12 | 11/02/12 | 1 |
| | MENDOZA-RAMOS, DIEGO | ICE | M | MEX | O57 | | | | 10/30/12 | 11/02/12 | 1 |

Page 10 of 17        Status Key:

GEO_MEN 00001603

Confidential

GEO_MEN 00001604

## Man-Days Billing Report Status Detail Alpha
### Report Dates: 11/1/2012 - 11/30/2012

| ICE Id | NAME | S Type | Gdr | Nation | Bill | Crim | Class | Status | Start Dt | End Dt | Days Counted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | MEZA-PINEDA, HECTOR | ICE | M | MEX | O57 | | | | 11/28/12 | | 3 |
| | MEZA-REYES, MARIA | ICE | F | MEX | O57 | | | | 11/18/12 | 11/26/12 | 8 |
| | MEZA-REYES, MARIA | ICE | F | MEX | O57 | | | | 11/29/12 | 11/29/12 | 1 |
| | MIA, JUAN CARLOS | ICE | M | HON | O57 | | | | 11/21/12 | 11/27/12 | 6 |
| | MIRA-CARRANZA, CARLOS | ICE | M | ELSLV | O57 | | | | 11/07/12 | 11/27/12 | 20 |
| | MIRELES-VELAZQUEZ, FRANCISCO | ICE | M | MEX | O57 | | | | 11/07/12 | | 24 |
| | MISHENIN, ANDREY | ICE | M | UKRN | O57 | | | | 03/06/12 | 11/22/12 | 21 |
| | MOE, AUNG | ICE | M | BURMA | O57 | | | | 03/28/12 | | 30 |
| | MOLINA-RIVERA, ADAN | ICE | M | MEX | O57 | | | | 11/21/12 | 11/23/12 | 2 |
| | MONTANEZ-CARDENA, JAIME | ICE | M | MEX | O57 | | | | 11/24/12 | | 7 |
| | MONTES RAMIREZ, JOEL | ICE | M | MEX | O57 | | | | 06/14/12 | | 30 |
| | MORA-AYALA, JOSE | ICE | M | MEX | O57 | | | | 11/21/12 | 12/04/12 | 10 |
| | MORALES FLORES, ALEJANDRO | ICE | M | MEX | O57 | | | | 11/10/12 | 11/16/12 | 6 |
| | MORALES GONZALEZ, ANCELMO | ICE | M | MEX | O57 | | | | 11/29/12 | | 2 |
| | MORALES JUAREZ, JUAN | ICE | M | MEX | O57 | | | | 09/28/12 | | 30 |
| | MORALES TLANIPATECO, ALEJAND | ICE | M | MEX | O57 | | | | 11/15/12 | 11/20/12 | 5 |
| | MORALES-BUCIO, JOSE | ICE | M | MEX | O57 | | | | 11/27/12 | 12/04/12 | 4 |
| | MORALES-CASTANEDA, RODOLFO | ICE | M | MEX | O57 | | | | 11/27/12 | 11/30/12 | 3 |
| | MORALES-HERNANDEZ, RAUL | ICE | M | MEX | O57 | | | | 11/06/12 | 11/07/12 | 1 |
| | MORALES-MORALES, FRANCISCO | ICE | M | MEX | O57 | | | | 10/30/12 | | 30 |
| | MORAN-GARCIA, NAHUN | ICE | M | HON | O57 | | | | 10/23/12 | 11/08/12 | 7 |
| | MORAN-VITINIO, GUSTAVO | ICE | M | MEX | O57 | | | | 11/30/12 | 12/04/12 | 1 |
| | MORENO-ESTEVES, JUAN | ICE | M | MEX | O57 | | | | 11/09/12 | 12/03/12 | 22 |
| | MORENO-LOPEZ, ERNESTINA | ICE | F | MEX | O57 | | | | 06/27/12 | 12/07/12 | 30 |
| | MORENO-OLIVAS, JOSE | ICE | M | MEX | O57 | | | | 09/26/12 | | 30 |
| | MORENO-RODARTE, HERIBERTO | ICE | M | MEX | O57 | | | | 11/07/12 | 12/10/12 | 24 |
| | MORGAN-RODRIGUEZ, JOSE | ICE | M | NICA | O57 | | | | 10/04/12 | | 30 |
| | MOSQUEDA-GONZALEZ, JOVANY | ICE | M | MEX | O57 | | | | 09/05/12 | 11/30/12 | 29 |
| | MUNOZ-ALFARO, RAFAEL | ICE | M | ELSLV | O57 | | | | 09/21/12 | 11/13/12 | 12 |
| | MUNOZ-GAYTAN, JOSE | ICE | M | MEX | O57 | | | | 11/01/12 | | 30 |
| | MUNOZ-JARAMILLO, FRANCISCO | ICE | M | MEX | O57 | | | | 09/17/12 | | 30 |
| | MUNOZ-TREJO, MIGUEL | ICE | M | MEX | O57 | | | | 11/06/12 | 12/05/12 | 25 |
| | MURALLES JIMINEZ, JORGE | ICE | M | GUAT | O57 | | | | 10/21/12 | | 30 |
| | MURILLO-BORJAS, MARIA | ICE | F | HON | O57 | | | | 11/08/12 | 11/13/12 | 5 |
| | NEVAREZ LUJAN, JOSE ALONSO | ICE | M | MEX | O57 | | | | 09/07/12 | 12/04/12 | 30 |
| | NGUYEN, LINH THI | ICE | F | VIET | O57 | | | | 08/12/12 | 11/03/12 | 2 |
| | | ICE | | | | | | | 11/03/12 | 11/03/12 | 0 |
| | | ICE | | | | | | | 11/03/12 | 11/06/12 | 3 |
| | | ICE | | | | | | | 11/06/12 | 11/07/12 | 1 |
| | | ICE | | | | | | | 11/07/12 | | 24 |
| | NGUYEN, THAO | ICE | F | VIET | O57 | | | | 11/07/12 | | 24 |
| | NIZ-HERNANDEZ, FRANCO | ICE | M | MEX | O57 | | | | 11/27/12 | 11/29/12 | 2 |
| | NOVITSKIY, SERGEY | ICE | M | RUS | O57 | | | | 01/17/12 | 11/21/12 | 20 |
| | NUNES-LOPEZ, CARLOS | ICE | M | HON | O57 | | | | 10/30/12 | 12/11/12 | 30 |
| | NUNEZ-IBARRA, EDGAR | ICE | M | MEX | O57 | | | | 10/26/12 | 11/14/12 | 13 |
| | NUNEZ-MONJE, RAMON | ICE | M | MEX | O57 | | | | 11/21/12 | 11/27/12 | 6 |
| | NUNEZ-OCHOA, OSCAR | ICE | M | HON | O57 | | | | 11/01/12 | 11/29/12 | 28 |
| | NUNEZ-RIVERA, ANGEL | ICE | M | MEX | O57 | | | | 11/27/12 | 12/04/12 | 4 |

Status Key:

Confidential   GEO_MEN 00001605

# Man-Days Billing Report Status Detail Alpha
## Report Dates: 11/1/2012 - 11/30/2012

| ICE Id | NAME | S Type | Gdr | Nation | Bill | Crim | Class | Status | Start Dt | End Dt | Days Counted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NUNEZ-TREVIZO, ROY | ICE | M | MEX | O57 | | | | 07/11/12 | | 30 |
| | NUNEZ-VALENZUELA, MIGUEL | ICE | M | MEX | O57 | | | | 09/07/12 | 11/30/12 | 29 |
| | OCHOA ROCHA, MONSERRAT | ICE | M | MEX | O57 | | | | 11/26/12 | | 5 |
| | OCHOA-PENA, ERIK | ICE | M | MEX | O57 | | | | 11/16/12 | 11/30/12 | 14 |
| | OCHOA-QUINONES, JUAN | ICE | M | MEX | O57 | | | | 11/21/12 | 11/27/12 | 6 |
| | OCHOA-VALLADARES, IVAN | ICE | M | MEX | O57 | | | | 10/11/12 | 11/15/12 | 14 |
| | OCHOA-ZAPEDA, EZEQUIEL | ICE | M | MEX | O57 | | | | 11/07/12 | 11/09/12 | 2 |
| | OJEDA-SOTO, JOSE | ICE | M | MEX | O57 | | | | 10/30/12 | 12/04/12 | 30 |
| | OLAGUE MENA, CESAR SANTOS | ICE | M | MEX | O57 | | | | 10/26/12 | 11/02/12 | 1 |
| | OLAGUE-ALVARADO, ARTURO | ICE | M | MEX | O57 | | | | 11/07/12 | 11/08/12 | 1 |
| | OLAIS-MARTINEZ, OSCAR | ICE | M | MEX | O57 | | | | 11/23/12 | 11/27/12 | 4 |
| | OLIVARES-LARA, PORFIRIO | ICE | M | MEX | O57 | | | | 08/31/12 | | 30 |
| | OLIVARES-PERDOMO, FROYLAN | ICE | M | MEX | O57 | | | | 11/15/12 | | 16 |
| | ONTIVEROS IVANES, OSCAR | ICE | M | MEX | O57 | | | | 11/15/12 | 11/20/12 | 5 |
| | ONTIVEROS MONTELONGO, FERN/ | ICE | M | MEX | O57 | | | | 11/05/12 | 11/09/12 | 4 |
| | ONTIVEROS-CORTES, GERARDO | ICE | M | MEX | O57 | | | | 11/03/12 | 11/06/12 | 3 |
| | OPOKU-ANTWI, CHARLES | ICE | M | GHANA | O57 | | | | 11/27/12 | | 4 |
| | ORDONES-TAJIBOY, GERARDO | ICE | M | GUAT | O57 | | | | 11/20/12 | | 11 |
| | ORELLENA-CRUZ, CHRISTIAN | ICE | M | GUAT | O57 | | | | 10/19/12 | 11/27/12 | 26 |
| | ORRANTIA-VARELA, MARIA | ICE | F | MEX | O57 | | | | 11/05/12 | 11/20/12 | 15 |
| | ORTEGA-PADILLA, JUAN | ICE | M | MEX | O57 | | | | 11/14/12 | 11/16/12 | 2 |
| | ORTIZ-CALZADA, GERARDO | ICE | M | MEX | O57 | | | | 10/09/12 | 12/03/12 | 30 |
| | ORTIZ-GUEVARA, FRED | ICE | M | ELSLV | O57 | | | | 11/06/12 | 11/20/12 | 14 |
| | ORTIZ-NAVARRO, EDUARDO | ICE | M | MEX | O57 | | | | 11/14/12 | 11/19/12 | 5 |
| | ORTIZ-VAZQUEZ, JOSE | ICE | M | MEX | O57 | | | | 11/09/12 | 11/13/12 | 4 |
| | PABLO-FRANCISCO, PEDRO | ICE | M | GUAT | O57 | | | | 11/28/12 | | 3 |
| | PACHECO-MADERA, MIANOR | ICE | M | MEX | O57 | | | | 11/21/12 | 11/29/12 | 8 |
| | PACHECO-PACHECO, GILDARDO | ICE | M | MEX | O57 | | | | 11/15/12 | 12/04/12 | 16 |
| | PACHECO-ROSAS, NERI | ICE | M | MEX | O57 | | | | 10/31/12 | 11/02/12 | 1 |
| | PANZO-QUIAHUA, ROGELIO | ICE | M | MEX | O57 | | | | 11/23/12 | 12/07/12 | 8 |
| | PARDINAS-CHAVEZ, RICARDO | ICE | M | MEX | O57 | | | | 11/07/12 | 11/13/12 | 6 |
| | PASCUAL-LOPEZ, MANUEL | ICE | M | GUAT | O57 | | | | 09/25/12 | | 30 |
| | PASTRANA ARRAUJO, FABIOLA | ICE | F | MEX | O57 | | | | 11/06/12 | | 25 |
| | PEGUERO-MATEO, DENI | ICE | F | DR | O57 | | | | 10/02/12 | | 30 |
| | PENA LAMELAS, ADAN CRISTIAN | ICE | M | GUAT | O57 | | | | 11/08/12 | | 23 |
| | PENA-AVILA, OMAR | ICE | M | MEX | O57 | | | | 10/31/12 | 12/03/12 | 30 |
| | PENA-GOMEZ, AMADOR | ICE | M | MEX | O57 | | | | 11/09/12 | 11/20/12 | 11 |
| | PENA-PENA, ELMER | ICE | M | ELSLV | O57 | | | | 11/12/12 | | 19 |
| | PERAZA, SAMUEL | ICE | M | HON | O57 | | | | 11/21/12 | | 10 |
| | PERAZA-SANTOS, ALBERT | ICE | M | ELSLV | O57 | | | | 10/30/12 | | 30 |
| | PERDOMO LOPEZ, ISMAEL | ICE | M | MEX | O57 | | | | 10/28/12 | 11/02/12 | 1 |
| | PERDOMO-RANGEL, ABRAHAM | ICE | M | MEX | O57 | | | | 11/15/12 | 11/15/12 | 1 |
| | PEREZ FIERRO, NOELIA | ICE | F | MEX | O57 | | | | 08/16/12 | 11/02/12 | 1 |
| | PEREZ GRANILLO, OSCAR | ICE | M | MEX | O57 | | | | 11/27/12 | | 4 |
| | PEREZ-ALVAREZ, LUIS | ICE | M | MEX | O57 | | | | 08/07/12 | | 30 |
| | PEREZ-ANAYA, DANIEL | ICE | M | MEX | O57 | | | | 10/08/12 | 11/13/12 | 12 |
| | PEREZ-CARIAS, MAYCON | ICE | M | GUAT | O57 | | | | 10/17/12 | 11/09/12 | 8 |
| | PEREZ-FELIX, LUIS | ICE | M | MEX | O57 | | | | 11/27/12 | 12/11/12 | 4 |

Page 12 of 17    Status Key:

Confidential                                        GEO_MEN 00001606

## Man-Days Billing Report Status Detail Alpha
### Report Dates: 11/1/2012 - 11/30/2012

| ICE Id | NAME | S Type | Gdr | Nation | Bill | Crim | Class | Status | Start Dt | End Dt | Days Counted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | PEREZ-GARCIA, JOSE | ICE | M | MEX | O57 | | | | 10/24/12 | 12/05/12 | 30 |
| | PEREZ-GUTIERREZ, SANDRA | ICE | F | MEX | O57 | | | | 10/19/12 | 11/09/12 | 8 |
| | PEREZ-MARRUFO, JORGE | ICE | M | MEX | O57 | | | | 11/19/12 | 11/20/12 | 1 |
| | PEREZ-MONTERO, CHRISTIAN | ICE | M | MEX | O57 | | | | 10/18/12 | 11/06/12 | 5 |
| | PEREZ-PEREZ, FRANCISCO | ICE | M | MEX | O57 | | | | 11/20/12 | | 11 |
| | PEREZ-PRESIADO, JOSE | ICE | M | MEX | O57 | | | | 11/21/12 | 11/27/12 | 6 |
| | PEREZ-SAUCEDO, EDGAR | ICE | M | MEX | O57 | | | | 09/12/12 | | 30 |
| | PERLA-PINEDA, JOSE | ICE | M | ELSLV | O57 | | | | 09/30/12 | | 30 |
| | PHONTHONGSY, SAKDEE | ICE | M | THAI | O57 | | | | 08/14/12 | 11/26/12 | 25 |
| | PINELA-MORENO, ALEJANDRO | ICE | M | MEX | O57 | | | | 11/27/12 | | 4 |
| | PINON-MUNOZ, FRANCISCO | ICE | M | MEX | O57 | | | | 11/24/12 | | 7 |
| | PLAZOLA-VILLEGAS, SAUL | ICE | M | MEX | O57 | | | | 09/24/12 | 12/11/12 | 30 |
| | POCASANGRE-GUERRA, JAIME | ICE | M | ELSLV | O57 | | | | 11/12/12 | | 19 |
| | POKATILOV, NICKOLAY | ICE | M | RUS | O57 | | | | 10/30/12 | 11/05/12 | 4 |
| | | ICE | | | | | | | 11/05/12 | | 26 |
| | PONCE PATRON, HUMBERTO | ICE | M | MEX | O57 | | | | 11/30/12 | 12/04/12 | 1 |
| | PONCE-CORONA, RAFAEL | ICE | M | MEX | O57 | | | | 11/27/12 | 12/04/12 | 4 |
| | PORTILLO-GONZALEZ, RODOLFO | ICE | M | MEX | O57 | | | | 11/20/12 | 12/04/12 | 11 |
| | PORTILLO-PORTILLO, JOSE | ICE | M | ELSLV | O57 | | | | 11/23/12 | | 8 |
| | POSADA-DIAZ, WILSON | ICE | M | HON | O57 | | | | 11/27/12 | | 4 |
| | PRADO GAYTAN, ROSALINDA | ICE | F | MEX | O57 | | | | 06/27/12 | | 30 |
| | PRECIADO, FIDEL | ICE | M | MEX | O57 | | | | 11/30/12 | 12/11/12 | 1 |
| | PRIETO CARRILLO, CLAUDIA | ICE | F | MEX | O57 | | | | 11/14/12 | 11/20/12 | 6 |
| | PRUDENTE-NAVARATE, JOSE | ICE | M | MEX | O57 | | | | 11/25/12 | | 6 |
| | PUEBLA-GUERRERO, JESUS | ICE | M | MEX | O57 | | | | 10/15/12 | 11/02/12 | 1 |
| | PULIDO-VILLAZANA, JUAN | ICE | M | MEX | O57 | | | | 11/19/12 | | 12 |
| | QUEZADA ESTRADA, JORGE ARMA | ICE | M | MEX | O57 | | | | 11/26/12 | 11/30/12 | 4 |
| | QUEZADA-ESCARCEGA, ENRIQUE | ICE | M | MEX | O57 | | | | 08/15/12 | 11/23/12 | 22 |
| | QUEZADA-SARALEGUI, MIGUEL | ICE | M | MEX | O57 | | | | 10/19/12 | 11/13/12 | 12 |
| | QUEZADA-VALLES, IVAN | ICE | M | MEX | O57 | | | | 10/26/12 | 11/02/12 | 1 |
| | QUINONEZ TORRES, JON | ICE | M | MEX | O57 | | | | 11/29/12 | 12/04/12 | 2 |
| | QUINTANA-GONZALEZ, JESUS | ICE | M | MEX | O57 | | | | 10/05/12 | | 30 |
| | QUINTERO PARRA, REYNEL | ICE | M | MEX | O57 | | | | 08/25/12 | | 30 |
| | QUINTERO-LOPEZ, JUAN | ICE | M | MEX | O57 | | | | 10/30/12 | 11/02/12 | 1 |
| | QUIRIARTE-LOPEZ, EDUARDO | ICE | M | MEX | O57 | | | | 08/24/12 | | 30 |
| | QUIROZ-CASTILLO, JUAN | ICE | M | MEX | O57 | | | | 05/02/12 | | 30 |
| | QUIROZ-MARTINEZ, NOE | ICE | M | MEX | O57 | | | | 10/04/12 | | 30 |
| | RAGE, ABDULLAHI | ICE | M | SOM | O57 | | | | 10/30/12 | 11/02/12 | 1 |
| | RAMIREZ JAQUEZ, SANTIAGO | ICE | M | MEX | O57 | | | | 11/06/12 | 11/09/12 | 3 |
| | RAMIREZ MARTINEZ, HILARIO | ICE | M | MEX | O57 | | | | 10/09/12 | 11/07/12 | 6 |
| | RAMIREZ SANCHEZ, MARICELA | ICE | F | MEX | O57 | | | | 11/09/12 | 11/23/12 | 14 |
| | RAMIREZ-GALINDO, ELSI | ICE | F | ELSLV | O57 | | | | 08/18/12 | | 30 |
| | RAMOS-ARRIAGA, JOSE DE JESUS | ICE | M | MEX | O57 | | | | 11/26/12 | 11/30/12 | 2 |
| | RAMOS-ARROYO, REY | ICE | M | MEX | O57 | | | | 06/22/12 | | 30 |
| | RAMOS-ROBLEDO, OSCAR | ICE | M | MEX | O57 | | | | 09/21/12 | 11/30/12 | 29 |
| | RAMOS-RODRIGUEZ, JOSE | ICE | M | MEX | O57 | | | | 11/06/12 | 11/09/12 | 3 |
| | RANGEL-REYES, ALEJANDRO | ICE | M | MEX | O57 | | | | 11/08/12 | 11/16/12 | 8 |
| | RASCON, JOSE | ICE | M | MEX | O57 | | | | 11/07/12 | 12/04/12 | 24 |

Status Key:

Confidential

GEO_MEN 00001607

## Man-Days Billing Report Status Detail Alpha
### Report Dates: 11/1/2012 - 11/30/2012

| ICE Id | NAME | S Type | Gdr | Nation | Bill | Crim | Class | Status | Start Dt | End Dt | Days Counted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | RASCON-MONTES, ROBERTO | ICE | M | MEX | O57 | | | | 11/27/12 | 12/06/12 | 4 |
| | RAUDALES-ARRAZOLA, EDGAR | ICE | M | HON | O57 | | | | 11/21/12 | 11/27/12 | 6 |
| | RESENDIZ-CASILLAS, ESTEBAN | ICE | M | MEX | O57 | | | | 05/22/12 | | 30 |
| | REYES, EDGAR | ICE | M | MEX | O57 | | | | 11/09/12 | 12/10/12 | 22 |
| | REYES-ALVAREZ, HUGO | ICE | M | GUAT | O57 | | | | 10/21/12 | | 30 |
| | RIVAS-PATLAN, OSVALDO | ICE | M | MEX | O57 | | | | 07/16/12 | | 30 |
| | RIVERA MANCERA, ENRIQUE | ICE | M | MEX | O57 | | | | 11/27/12 | 12/04/12 | 4 |
| | RIVERA-CHAN, CARLOS | ICE | M | MEX | O57 | | | | 11/01/12 | 11/06/12 | 5 |
| | RIVERA-LARA, MISAEL | ICE | M | MEX | O57 | | | | 10/30/12 | 11/02/12 | 1 |
| | RIVERA-ORTIZ, RUBEN | ICE | M | MEX | O57 | | | | 09/14/12 | 11/16/12 | 15 |
| | RIVERA-RIVERA, OSCAR | ICE | M | HON | O57 | | | | 11/18/12 | | 13 |
| | RIVERA-VARELA, OSCAR | ICE | M | MEX | O57 | | | | 11/20/12 | | 11 |
| | ROBLES-PACHECO, ANTONIO | ICE | M | MEX | O57 | | | | 06/27/12 | 11/14/12 | 13 |
| | ROCA-HERNANDEZ, JORGE | ICE | M | MEX | O57 | | | | 11/15/12 | 12/04/12 | 16 |
| | RODARTE-MORALES, JAVIER | ICE | M | MEX | O57 | | | | 10/15/12 | | 30 |
| | RODARTE-SERRATO, ALFREDO | ICE | M | MEX | O57 | | | | 09/27/12 | 11/27/12 | 26 |
| | RODAS-ALEGRE, MAURICIO | ICE | M | GUAT | O57 | | | | 10/08/12 | | 30 |
| | RODRIGUEZ AVALOS, EFRAIN | ICE | M | MEX | O57 | | | | 11/07/12 | 11/09/12 | 2 |
| | RODRIGUEZ CELIS, JASIEL | ICE | M | MEX | O57 | | | | 11/21/12 | 11/27/12 | 6 |
| | RODRIGUEZ MORA, JOSE | ICE | M | MEX | O57 | | | | 09/13/12 | | 30 |
| | RODRIGUEZ PADILLA, MARCELO | ICE | M | MEX | O57 | | | | 10/05/12 | | 30 |
| | RODRIGUEZ, ARTURO | ICE | M | MEX | O57 | | | | 10/24/12 | | 30 |
| | RODRIGUEZ, NELSON | ICE | M | HON | O57 | | | | 10/30/12 | | 30 |
| | RODRIGUEZ-GONZALEZ, ABELARD | ICE | M | MEX | O57 | | | | 09/07/12 | | 30 |
| | RODRIGUEZ-NAVARRO, ANTONIO | ICE | M | MEX | O57 | | | | 11/19/12 | 11/20/12 | 1 |
| | RODRIGUEZ-TORRES, ROGELIO | ICE | M | MEX | O57 | | | | 10/26/12 | 11/02/12 | 1 |
| | RODRIGUEZ-TOVAR, RAUL | ICE | M | MEX | O57 | | | | 11/07/12 | 11/20/12 | 13 |
| | RODRIGUEZ-URANGA, MANUEL | ICE | M | MEX | O57 | | | | 10/01/12 | 12/04/12 | 30 |
| | RODRIGUEZ-VAZQUEZ, RICARDO | ICE | M | MEX | O57 | | | | 10/30/12 | 11/02/12 | 1 |
| | ROJAS-AMADOR, AGRIPINO | ICE | M | MEX | O57 | | | | 11/30/12 | 12/07/12 | 1 |
| | ROJAS-BELTRAN, PATRICIA | ICE | F | MEX | O57 | | | | 10/24/12 | | 30 |
| | ROMAN-FLORES, ELIAS | ICE | M | MEX | O57 | | | | 11/14/12 | | 17 |
| | ROMERO-FLOREZ, JOSE | ICE | M | ELSLV | O57 | | | | 09/13/12 | | 30 |
| | ROMERO-NAVA, MANUEL | ICE | M | MEX | O57 | | | | 10/05/12 | | 30 |
| | ROMERO-PEREZ, JOSE | ICE | M | ELSLV | O57 | | | | 09/21/12 | 11/02/12 | 1 |
| | ROMERO-RAMOS, CARLOS | ICE | M | MEX | O57 | | | | 11/20/12 | 11/27/12 | 7 |
| | ROMO-FERNANDEZ, JASMANY | ICE | M | MEX | O57 | | | | 10/26/12 | 12/03/12 | 30 |
| | ROMO-ORTEGA, ERICK | ICE | M | MEX | O57 | | | | 11/05/12 | 11/09/12 | 4 |
| | ROMO-PEDROZA, MANUEL | ICE | M | MEX | O57 | | | | 11/20/12 | 11/21/12 | 1 |
| | ROQUE-DIAZ, YESENIA | ICE | F | GUAT | O57 | | | | 10/09/12 | 11/26/12 | 25 |
| | ROQUE-DIAZ, YESENIA | ICE | F | GUAT | O57 | | | | 11/27/12 | | 4 |
| | ROSADO-BASTO, ESTEBAN | ICE | M | MEX | O57 | | | | 11/30/12 | 12/04/12 | 1 |
| | ROSALES, LUIS A | ICE | M | HON | O57 | | | | 10/31/12 | | 30 |
| | ROSALES-SANABRIA, ISRAEL | ICE | M | MEX | O57 | | | | 08/31/12 | | 30 |
| | RUBIO-GOMEZ, PEDRO | ICE | M | MEX | O57 | | | | 11/14/12 | 11/15/12 | 1 |
| | RUBIO-LUCERO, MANUEL ALEJAND | ICE | M | MEX | O57 | | | | 11/26/12 | 11/27/12 | 1 |
| | RUIZ-CRUZ, ENRIQUE | ICE | M | MEX | O57 | | | | 11/01/12 | 11/09/12 | 8 |
| | RUIZ-MANQUERO, MARIA | ICE | F | MEX | O57 | | | | 10/01/12 | | 30 |

Status Key:

Confidential GEO_MEN 00001608

## Man-Days Billing Report Status Detail Alpha
### Report Dates: 11/1/2012 - 11/30/2012

| ICE Id | NAME | S Type | Gdr | Nation | Bill | Crim | Class | Status | Start Dt | End Dt | Days Counted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | RUIZ-MARQUEZ, GUILLERMO | ICE | M | MEX | O57 | | | | 11/17/12 | 11/20/12 | 3 |
| | RUIZ-OVALLE, JUAN | ICE | M | MEX | O57 | | | | 11/15/12 | | 16 |
| | RUIZ-PANTOJA, FRANCISCO | ICE | M | MEX | O57 | | | | 11/30/12 | | 1 |
| | RUTIAGA-CONTRERES, GRACIELA | ICE | F | MEX | O57 | | | | 11/05/12 | 11/08/12 | 3 |
| | RUVALCABA-SANTOYO, JUAN | ICE | M | MEX | O57 | | | | 11/16/12 | 11/20/12 | 4 |
| | SAENZ JURADO, GUADALUPE | ICE | M | MEX | O57 | | | | 11/06/12 | 11/29/12 | 23 |
| | SAENZ MARTINEZ, MIGUEL | ICE | M | MEX | O57 | | | | 11/15/12 | 12/05/12 | 16 |
| | SALAIS CONTRERAS, HUGO | ICE | M | MEX | O57 | | | | 11/22/12 | 11/27/12 | 5 |
| | SALAS-ROCHA, ROBERTO | ICE | M | MEX | O57 | | | | 10/23/12 | 11/20/12 | 19 |
| | SALAZAR-MARTINEZ, MARCELO | ICE | M | ELSLV | O57 | | | | 11/17/12 | | 14 |
| | SALGADO-NAVA, CESAR | ICE | M | MEX | O57 | | | | 11/10/12 | 11/15/12 | 5 |
| | SAMANO-GUTIERREZ, FRANCISCA | ICE | F | MEX | O57 | | | | 11/13/12 | 11/26/12 | 13 |
| | SAMUEL, EZENWA | ICE | M | NGRA | O57 | | | | 08/16/12 | | 30 |
| | SANCHEZ-ARROYO, VICTOR | ICE | M | MEX | O57 | | | | 11/06/12 | 11/27/12 | 21 |
| | SANCHEZ-CASTENEDA, BERNARDO | ICE | M | MEX | O57 | | | | 09/11/12 | 11/30/12 | 29 |
| | SANCHEZ-FUENTES, CARLOS REYI | ICE | M | HON | O57 | | | | 11/20/12 | | 11 |
| | SANCHEZ-HOLGUIN, DELFINO | ICE | M | MEX | O57 | | | | 07/26/12 | 11/15/12 | 14 |
| | SANCHEZ-JARAMILLO, FELIPE | ICE | M | MEX | O57 | | | | 11/15/12 | 11/21/12 | 6 |
| | SANCHEZ-PERALTA, RAUL | ICE | M | HON | O57 | | | | 09/21/12 | 12/11/12 | 30 |
| | SANCHEZ-RENTERIA, JOSE | ICE | M | MEX | O57 | | | | 11/06/12 | 11/07/12 | 1 |
| | SANCHEZ-REYES, CEASAR | ICE | M | MEX | O57 | | | | 11/27/12 | 11/30/12 | 3 |
| | SANCHEZ-RINCON, ELIZABETH | ICE | F | MEX | O57 | | | | 11/26/12 | 11/27/12 | 1 |
| | SANCHEZ-RUIZ, LEONARDO | ICE | M | MEX | O57 | | | | 11/26/12 | | 5 |
| | SANCHEZ-SANCHEZ, CARLOS | ICE | M | MEX | O57 | | | | 11/01/12 | 11/02/12 | 1 |
| | SANCHEZ-SANTOS, ESTEBAN | ICE | M | MEX | O57 | | | | 09/24/12 | 12/06/12 | 30 |
| | SANCHINEL-PASCUAL, MARVIN | ICE | M | GUAT | O57 | | | | 10/02/12 | 11/02/12 | 1 |
| | SANDOVAL-PRECIADO, JOSE | ICE | M | MEX | O57 | | | | 11/09/12 | | 22 |
| | SANTOS-ESCOTO, JOSE | ICE | M | HON | O57 | | | | 11/14/12 | | 17 |
| | SAUCEDO BRAVO, SANTIAGO | ICE | M | MEX | O57 | | | | 07/18/12 | | 30 |
| | SEGOVIA-FERNANDEZ, MIGUEL | ICE | M | HON | O57 | | | | 08/09/12 | 11/06/12 | 5 |
| | SEGURA-MOLINERO, JOSE | ICE | M | MEX | O57 | | | | 11/27/12 | | 4 |
| | SEN, DAU | ICE | M | VIET | O57 | | | | 09/04/12 | 11/02/12 | 1 |
| | SERRANO-BAZ, CRESENCIANO | ICE | M | MEX | O57 | | | | 11/10/12 | 11/16/12 | 6 |
| | SERRANO-DIAZ, RAUL | ICE | M | MEX | O57 | | | | 10/04/12 | 11/09/12 | 8 |
| | SERRANO-RUIZ, OSCAR | ICE | M | HON | O57 | | | | 10/19/12 | | 30 |
| | SERUNKUMA, MARTIN | ICE | M | UGAN | O57 | | | | 10/09/12 | 11/02/12 | 1 |
| | SESMAS-PEREZ, SANTIAGO | ICE | M | MEX | O57 | | | | 11/07/12 | | 24 |
| | SHOKIROV, SANAT | ICE | M | UZBK | O57 | | | | 10/31/12 | | 30 |
| | SIFUENTES SOTO, JESUS | ICE | M | MEX | O57 | | | | 11/30/12 | 12/04/12 | 1 |
| | SIHOMBING, YOSUA | ICE | M | INDON | O57 | | | | 10/23/12 | 11/05/12 | 4 |
| | SILVA-FLORES, JOSUE | ICE | M | MEX | O57 | | | | 11/01/12 | 11/05/12 | 4 |
| | SILVA-GALVAN, CLAUDIO | ICE | M | MEX | O57 | | | | 11/02/12 | 11/16/12 | 14 |
| | SILVA-RODRIGUEZ, JUAN | ICE | M | MEX | O57 | | | | 07/07/12 | | 30 |
| | SIMIANO-LUGO, AURELIO | ICE | M | MEX | O57 | | | | 10/30/12 | 11/02/12 | 1 |
| | SIMON-ZEFERINO, CARMELO | ICE | M | MEX | O57 | | | | 10/17/12 | 11/02/12 | 1 |
| | SINGH, SONU | ICE | M | INDIA | O57 | | | | 06/18/12 | | 30 |
| | SITINJAK, BENNY GORA | ICE | M | INDON | O57 | | | | 11/30/12 | | 1 |
| | SMITH, THOMAS | ICE | M | MEX | O57 | | | | 10/11/12 | 11/02/12 | 1 |

Status Key:

Confidential

GEO_MEN 00001609

## Man-Days Billing Report Status Detail Alpha
### Report Dates: 11/1/2012 - 11/30/2012

| ICE Id | NAME | S Type | Gdr | Nation | Bill | Crim | Class | Status | Start Dt | End Dt | Days Counted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | SOKALA, BRICHSELER | ICE | M | MICRO | O57 | | | | 11/27/12 | | 4 |
| | SOLANO-MEZA, MARTIN | ICE | M | MEX | O57 | | | | 11/27/12 | 12/07/12 | 4 |
| | SOLIS-GONZALEZ, ROSENDO | ICE | M | MEX | O57 | | | | 11/21/12 | 11/27/12 | 6 |
| | SOLORZANO-CASTRO, JOSE | ICE | M | ELSLV | O57 | | | | 11/20/12 | 11/21/12 | 1 |
| | SORAM, EDSON | ICE | M | MICRO | O57 | | | | 08/07/12 | 11/06/12 | 5 |
| | SOTELO-GUTIERREZ, EDGAR | ICE | M | MEX | O57 | | | | 10/12/12 | 11/06/12 | 5 |
| | SOTO DURAN, FELIPE | ICE | M | MEX | O57 | | | | 11/19/12 | 11/27/12 | 8 |
| | SOTO, JUAN | ICE | M | MEX | O57 | | | | 11/13/12 | 11/21/12 | 8 |
| | SUAREZ-CORREA, PEDRO | ICE | M | MEX | O57 | | | | 11/23/12 | 11/26/12 | 3 |
| | SUBOTIC, DARKO | ICE | M | BOSN | O57 | | | | 10/09/12 | | 30 |
| | TA, HOAN | ICE | M | HK | O57 | | | | 09/12/12 | 11/02/12 | 1 |
| | TAPIA-GONZALES, FERNANDO | ICE | M | MEX | O57 | | | | 11/17/12 | 11/19/12 | 2 |
| | TARANGO-NUNEZ, DAVID | ICE | M | MEX | O57 | | | | 07/21/12 | | 30 |
| | TARIN-HOLGUIN, RUBEN | ICE | M | MEX | O57 | | | | 08/25/12 | 11/09/12 | 8 |
| | TECUM-SON, PEDRO | ICE | M | GUAT | O57 | | | | 01/31/12 | 11/14/12 | 13 |
| | TELLO ACUNA, HUGO | ICE | M | MEX | O57 | | | | 07/24/12 | 11/07/12 | 6 |
| | TEMOXTLE-GONZALEZ, PANFILO | ICE | M | MEX | O57 | | | | 10/29/12 | 11/06/12 | 5 |
| | TEMOXTLE-QUIAHU, ANTONIO | ICE | M | MEX | O57 | | | | 10/30/12 | 11/09/12 | 8 |
| | TEYE, EINSTEIN | ICE | M | GHANA | O57 | | | | 04/25/12 | | 30 |
| | THAPA, NRIPESH | ICE | M | NEP | O57 | | | | 10/05/12 | 12/03/12 | 30 |
| | TOBON-LUJANO, OTONIEL | ICE | M | MEX | O57 | | | | 10/29/12 | 11/07/12 | 6 |
| | TOKO, MARRION | ICE | M | CONGO | O57 | | | | 05/18/12 | | 30 |
| | TOMAS-DOMINGO, JOSE | ICE | M | GUAT | O57 | | | | 10/17/12 | 11/27/12 | 26 |
| | TOMAS-ESTEBAN, PEDRO FRANCIS | ICE | M | GUAT | O57 | | | | 11/02/12 | 11/27/12 | 25 |
| | TORRES NAVA, JULIO CESAR | ICE | M | MEX | O57 | | | | 03/08/12 | | 30 |
| | TORRES-FLORES, JESUS | ICE | M | MEX | O57 | | | | 11/16/12 | | 15 |
| | TORRES-GARCIA, JUAN | ICE | M | MEX | O57 | | | | 10/26/12 | 11/06/12 | 5 |
| | TORRES-GONZALES, LUIS | ICE | M | MEX | O57 | | | | 11/01/12 | 11/30/12 | 29 |
| | | ICE | M | MEX | O57 | | | | 11/30/12 | 12/04/12 | 1 |
| | TORRES-MARTINEZ, JOSE | ICE | M | MEX | O57 | | | | 10/18/12 | 11/09/12 | 8 |
| | TORRES-RAMIREZ, IVAN | ICE | M | HON | O57 | | | | 11/30/12 | 12/04/12 | 1 |
| | TREMBLAY, LUC | ICE | M | CAN | O57 | | | | 10/12/12 | | 30 |
| | TRINIDAD-GORGONIO, GUADALUPI | ICE | M | MEX | O57 | | | | 11/20/12 | 11/27/12 | 7 |
| | TU SHENG, HUANG | ICE | M | VIET | O57 | | | | 09/25/12 | 11/02/12 | 1 |
| | UGALDE-SANCHEZ, PATRICIA | ICE | F | MEX | O57 | | | | 10/26/12 | 11/16/12 | 15 |
| | URQUIZA-MEDINA, JOSE LEONIDAS | ICE | M | HON | O57 | | | | 09/26/12 | | 30 |
| | URRUTIA OROZCO, RAQUEL | ICE | F | MEX | O57 | | | | 11/27/12 | 11/29/12 | 2 |
| | | ICE | F | MEX | O57 | | | | 11/29/12 | | 2 |
| | URRUTIA-CARBAJAL, RODOLFO | ICE | M | MEX | O57 | | | | 09/12/12 | 11/02/12 | 1 |
| | VACA BERNAL, JULIO | ICE | M | MEX | O57 | | | | 08/09/12 | | 30 |
| | VALDEZ-GONZALEZ, HECTOR | ICE | M | MEX | O57 | | | | 11/27/12 | | 4 |
| | VALDEZ-OCHOA, PABLO | ICE | M | MEX | O57 | | | | 10/18/12 | 12/11/12 | 30 |
| | VALDEZ-VENEGAS, JUAN | ICE | M | MEX | O57 | | | | 10/18/12 | | 30 |
| | VALENCIA-SOSA, ERIK | ICE | M | MEX | O57 | | | | 11/06/12 | 11/07/12 | 1 |
| | VALENCIA-YANEZ, JORGE | ICE | M | MEX | O57 | | | | 11/07/12 | 11/30/12 | 23 |
| | VALENZUELA CHAVEZ, VALENTIN | ICE | M | MEX | O57 | | | | 11/15/12 | | 16 |
| | VALENZUELA-CISNEROS, MIGUEL | ICE | M | MEX | O57 | | | | 11/30/12 | 12/04/12 | 1 |
| | VANKS, GERMAIN | ICE | M | COLO | O57 | | | | 11/26/12 | | 5 |

Status Key:

# Man-Days Billing Report Status Detail Alpha
## Report Dates: 11/1/2012 - 11/30/2012

| ICE Id | NAME | S Type | Gdr | Nation | Bill | Crim | Class | Status | Start Dt | End Dt | Days Counted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | VARGAS-GASTELUM, ISMAEL | ICE | M | MEX | O57 | | | | 11/26/12 | 11/29/12 | 3 |
| | | ICE | M | MEX | O57 | | | | 11/29/12 | | 2 |
| | VARGAS-NUNEZ, JOSE | ICE | M | MEX | O57 | | | | 11/28/12 | 11/30/12 | 2 |
| | VARGAS-SANDOVAL, ISIDRO | ICE | M | MEX | O57 | | | | 11/27/12 | | 4 |
| | VASQUEZ-BAUTISTA, CRISPIN | ICE | M | MEX | O57 | | | | 08/23/12 | 11/09/12 | 8 |
| | VASQUEZ-GARCIA, MARIO | ICE | M | HON | O57 | | | | 09/21/12 | | 30 |
| | VASQUEZ-GUZMAN, OSWALDO | ICE | M | ELSLV | O57 | | | | 04/19/12 | 11/09/12 | 8 |
| | VASQUEZ-GUZMAN, OSWALDO | ICE | M | ELSLV | O57 | | | | 11/15/12 | 12/11/12 | 16 |
| | VAZQUEZ-MANJARREZ, IGNACIO A | ICE | M | MEX | O57 | | | | 11/06/12 | 11/09/12 | 3 |
| | VAZQUEZ-MILLAN, SALVADOR | ICE | M | MEX | O57 | | | | 11/26/12 | | 5 |
| | VAZQUEZ-RUIZ, JESUS | ICE | M | MEX | O57 | | | | 11/01/12 | 11/27/12 | 26 |
| | VAZQUEZ-VAZQUEZ, JOSE | ICE | M | MEX | O57 | | | | 11/09/12 | 11/15/12 | 6 |
| | VELASQUEZ-VELASQUEZ, ORLAND | ICE | M | MEX | O57 | | | | 09/24/12 | | 30 |
| | VELAZQUEZ-MERCADO, DANIEL | ICE | M | MEX | O57 | | | | 02/21/12 | | 30 |
| | VELEZ-GUTIERREZ, MIGUEL | ICE | M | MEX | O57 | | | | 11/07/12 | 11/30/12 | 23 |
| | VENEGAS-AVILA, RAFAEL | ICE | M | MEX | O57 | | | | 11/09/12 | 11/27/12 | 18 |
| | VERA MENDOZA, ELIAZAR | ICE | M | MEX | O57 | | | | 08/01/12 | 12/04/12 | 30 |
| | VICENTE-ZARAT, JOSE | ICE | M | GUAT | O57 | | | | 11/28/12 | | 3 |
| | VICTORIO-GARCIA, LUCIO | ICE | M | MEX | O57 | | | | 11/15/12 | 11/27/12 | 12 |
| | VIDALES-RODRIGUEZ, PEDRO | ICE | M | MEX | O57 | | | | 11/24/12 | 11/27/12 | 3 |
| | VILLA CEBALLOS, ALDO | ICE | M | MEX | O57 | | | | 06/19/12 | 12/07/12 | 30 |
| | VILLA-CHAIREZ, MIGUEL | ICE | M | MEX | O57 | | | | 06/29/12 | 11/14/12 | 13 |
| | VILLAGRANA, MAURO | ICE | M | MEX | O57 | | | | 10/29/12 | | 30 |
| | VILLARREAL, MARCELINO | ICE | M | MEX | O57 | | | | 08/29/12 | | 30 |
| | VILLEDA-HERNANDEZ, LUCIANO | ICE | M | MEX | O57 | | | | 11/01/12 | 11/09/12 | 8 |
| | VISOSO-ROMAN, EDGAR | ICE | M | MEX | O57 | | | | 11/08/12 | 11/13/12 | 5 |
| | VO, NHAN | ICE | M | VIET | O57 | | | | 09/12/12 | 11/02/12 | 1 |
| | WOLBURG-ZARAGOZA, DIONICIO | ICE | M | MEX | O57 | | | | 11/27/12 | | 4 |
| | YOBECH, WYNN | ICE | M | REP PAL | O57 | | | | 09/27/12 | 11/14/12 | 13 |
| | YOUDE, ANGEL | ICE | M | IVY | O57 | | | | 10/24/12 | | 30 |
| | ZAMORA-DIAZ, BRIAN | ICE | M | MEX | O57 | | | | 10/23/12 | | 30 |
| | ZAVALA, ROXANA | ICE | F | ELSLV | O57 | | | | 09/18/12 | 12/11/12 | 30 |
| | ZAVALA-MEDRANO, PABLO | ICE | M | MEX | O57 | | | | 11/19/12 | 12/11/12 | 12 |
| | ZAVALA-SALAZAR, JOSE | ICE | M | MEX | O57 | | | | 09/18/12 | 11/07/12 | 6 |
| | ZUBIA-FLORES, MARIA | ICE | F | MEX | O57 | | | | 11/15/12 | 11/27/12 | 12 |

Total Male Population = 725
Total Female Population = 63

**Total Population = 788**

**Total Man Days = 11,229**

Total Level 1 = 495
Total Level 2 = 257
Total Level 3 = 36

Status Key:

Confidential

GEO_MEN 00001611